

# Medical Staffing America
# T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **3839**

## INVOICE

**Customer**

| | |
|---|---|
| Name | Accordius Health at Gatesville |
| Address | 38 Carters Rd. |
| City | Gatesville    State NC    ZIP 27938 |
| Phone | (252)357-2124 |

| | |
|---|---|
| Date | 1/2/2019 |
| Date Due | 2/1/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/30/2018 | Denise Arbuckle | CNA | 12.h | 7a-730p-30m | $23.00 | $276.00 |
| 12/29/2018 | Markita Lamb | CNA | 11.5h | 7p-7a-30m | $23.00 | $264.50 |
| 12/30/2018 | Stephanie Griffin | CNA | 4.5h | 730p-12a-0m | $23.00 | $103.50 |
| 12/31/2018 ** | Stephanie Griffin | CNA | 7.h | 12a-730a-30m | $34.50 | $241.50 |
| 12/30/2018 | Tasheba Lassiter | CNA | 12.h | 7a-730p-30m | $23.00 | $276.00 |
| 12/26/2018 | Karentina Scott | LPN | 12.5h | 630p-730a-30m | $38.00 | $475.00 |
| 12/28/2018 | Karentina Scott | LPN | 12.5h | 630p-730a-30m | $38.00 | $475.00 |
| 12/30/2018 | Karentina Scott | LPN | 5.5h | 630p-12a-0m | $38.00 | $209.00 |
| 12/31/2018 ** | Karentina Scott | LPN | 7.h | 12a-730a-30m | $57.00 | $399.00 |
| 1/1/2019 ** | Karentina Scott | LPN | 5.5h | 630p-12a-0m | $57.00 | $313.50 |
| 1/2/2019 | Karentina Scott | LPN | 7.h | 12a-730a-30m | $38.00 | $266.00 |
| 12/28/2018 | Wanda Lamont | RN | 14.h | 630p-9a-30m | $50.00 | $700.00 |

**     Holiday Pay

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

**TOTAL**     **$3,999.00**

Office Use Only

Steadfast 6th 033899

PX-11.001



## Medical Staffing America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**        **3841**

# INVOICE

**Customer**

| | |
|---|---|
| Name | Carolina Pines at Asheville |
| Address | 91 Victoria Rd. |
| City | Asheville        State NC      ZIP 28801 |
| Phone | (313) 318-1632 |

| Date | 1/2/2019 |
|---|---|
| Date Due | 2/1/2019 |

| Date | | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** 12/31/2018 | Mary Gingles | RN | 16.h | | 3p-730a-30m | $90.00 | $1,440.00 |

** Holiday Pay

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**  |  $1,440.00

Office Use Only

Lisa A Pitts Admin

Steadfast 6th 033911

PX-11.002



# Medical Staffing America
# T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**       **3842**

## INVOICE

**Customer**

| | |
|---|---|
| Name | Accordius at Clemmons |
| Address | 3905 Clemmons Rd. |
| City | Clemmons      State NC      ZIP 27012 |
| Phone | (888)567-0402 |

| | |
|---|---|
| Date | 1/2/2019 |
| Date Due | 2/1/2019 |

| | Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 12/28/2018 | Antwanette Spencer | CNA | 4.35h | 3p-721p-0m | $25.00 | $108.75 |
| | 12/29/2018 | Antwanette Spencer | CNA | 7.75h | 7a-315p-30m | $25.00 | $193.75 |
| | 12/30/2018 | Antwanette Spencer | CNA | 7.75h | 7a-315p-30m | $25.00 | $193.75 |
| ** | 12/31/2018 | Antwanette Spencer | CNA | 4.03h | 3p-702p-0m | $37.50 | $151.13 |
| | 1/1/2019 | Antwanette Spencer | CNA | 6.42h | 5p-1125p-0m | $37.50 | $240.75 |
| ** | 12/31/2018 | Deja Hudson | CNA | 7.5h | 7a-3p-30m | $37.50 | $281.25 |
| ** | 1/1/2019 | Deja Hudson | CNA | 7.5h | 7a-3p-30m | $37.50 | $281.25 |
| ** | 1/1/2019 | Javane Barksdale | CNA | 7.5h | 7a-3p-30m | $37.50 | $281.25 |
| | 12/27/2018 | Taree Wharton | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| | 12/28/2018 | Taree Wharton | CNA | 4.5h | 7p-1130p-0m | $25.00 | $112.50 |
| | 12/29/2018 | Taree Wharton | CNA | 4.5h | 3p-730p-0m | $25.00 | $112.50 |
| | 12/30/2018 | Taree Wharton | CNA | 4.5h | 3p-730p-0m | $25.00 | $112.50 |
| ** | 1/1/2019 | Taree Wharton | CNA | 7.5h | 3p-11p-30m | $37.50 | $281.25 |
| ** | 12/25/2018 | Taren Watkins | CNA | 8.75h | 245p-12a-30m | $37.50 | $328.13 |
| ** | 12/31/2018 | Taren Watkins | CNA | 11.75h | 645a-7p-30m | $37.50 | $440.63 |
| ** | 1/1/2019 | Taren Watkins | CNA | 7.5h | 730a-330p-30m | $37.50 | $281.25 |
| | 12/30/2018 | Yolandezz Siler | CNA | 8.h | 645a-315p-30m | $25.00 | $200.00 |
| ** | 12/31/2018 | Yolandezz Siler | CNA | 7.25h | 645a-230p-30m | $37.50 | $271.88 |
| ** | 1/1/2019 | Yolandezz Siler | CNA | 7.5h | 315p-1115p-30m | $37.50 | $281.25 |
| ** | 12/31/2018 | Carilla Brandon | LPN | 11.67h | 7a-710p-30m | $60.00 | $700.20 |
| ** | 1/1/2019 | Carilla Brandon | LPN | 12.03h | 658a-730p-30m | $60.00 | $721.80 |
| | 12/27/2018 | Holly McDaniels | LPN | 7.87h | 7a-322p-30m | $40.00 | $314.80 |
| | 12/28/2018 | Holly McDaniels | LPN | 12.25h | 645a-730p-30m | $40.00 | $490.00 |
| | 12/26/2018 | Laniece Sims | LPN | 7.67h | 1120p-730a-30m | $40.00 | $306.80 |
| ** | 12/31/2018 | Sheri Lineberry | LPN | 8.h | 645a-315p-30m | $60.00 | $480.00 |

**    Holiday Pay

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

| **TOTAL** | $7,354.85 |
|---|---|

Office Use Only

**Steadfast 6th 033913**

PX-11.003



**Medical Staffing America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

Invoice No.          3843

# INVOICE

**Customer**

| Name | Accordius Health at Salisbury |
| Address | 635 Statesville Blvd |
| City | Salisbury |  | State NC | ZIP 28144 |
| Phone | (704)633-7390 |

| Date | 1/2/2019 |
| Date Due | 2/1/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/27/2018 | Amanda Leake | LPN | 12.h | 6p-630a-30m | $42.00 | $504.00 |
| 12/29/2018 | Amanda Leake | LPN | 8.h | 6a-230p-30m | $42.00 | $336.00 |
| 12/30/2018 | Amanda Leake | LPN | 2.h | 10p-12a-0m | $42.00 | $84.00 |
| 12/31/2018 | Amanda Leake | LPN | 6.h | 12a-630a-30m | $63.00 | $378.00 |
| 12/26/2018 | Belinda Woods | LPN | 8.5h | 6a-3p-30m | $42.00 | $357.00 |
| 1/1/2019 | Belinda Woods | LPN | 8.h | 6a-230p-30m | $63.00 | $504.00 |
| 12/28/2018 | Christina Dawson | LPN | 15.75h | 215p-630a-30m | $42.00 | $661.50 |
| 12/27/2018 | Christina Dawson | LPN | 8.h | 145p-1015p-30m | $42.00 | $336.00 |
| 12/29/2018 | Christina Dawson | LPN | 16.h | 615a-1045p-30m | $42.00 | $672.00 |
| 12/30/2018 | Christina Dawson | LPN | 7.5h | 615a-215p-30m | $42.00 | $315.00 |
| 12/30/2018 | Christina Dawson | LPN | 2.h | 10p-12a-0m | $42.00 | $84.00 |
| 12/31/2018 | Christina Dawson | LPN | 14.h | 12a-230p-30m | $63.00 | $882.00 |
| 1/1/2019 | Christina Dawson | LPN | 9.75h | 145p-12a-30m | $63.00 | $614.25 |
| 1/2/2019 | Christina Dawson | LPN | 6.5h | 12a-630a-0m | $42.00 | $273.00 |
| 12/25/2018 | Courtney Dorton | LPN | .75h | 1115p-12a-0m | $63.00 | $47.25 |
| 12/26/2018 | Courtney Dorton | LPN | 7.h | 12a-730a-30m | $42.00 | $294.00 |
| 12/26/2018 | Courtney Dorton | LPN | 7.5h | 11p-7a-30m | $42.00 | $315.00 |
| 1/1/2019 | Courtney Dorton | LPN | 1.h | 11p-12a-0m | $63.00 | $63.00 |
| 1/2/2019 | Courtney Dorton | LPN | 7.h | 12a-730a-30m | $42.00 | $294.00 |
| 12/26/2018 | David Lineberry | LPN | 8.25h | 545a-230p-30m | $42.00 | $346.50 |
| 12/27/2018 | David Lineberry | LPN | 8.25h | 545a-230p-30m | $42.00 | $346.50 |
| 12/28/2018 | David Lineberry | LPN | 15.5h | 545a-1015p-30m | $42.00 | $651.00 |
| 12/30/2018 | David Lineberry | LPN | 16.h | 545a-1015p-30m | $42.00 | $672.00 |
| 12/31/2018 | David Lineberry | LPN | 8.25h | 545a-230p-30m | $63.00 | $519.75 |
| 1/1/2019 | David Lineberry | LPN | 8.h | 145p-1015p-30m | $63.00 | $504.00 |
| 12/23/2018 | Ginny Byerly | LPN | 10.5h | 145p-1245a-30m | $42.00 | $441.00 |
| 12/26/2018 | Jasmine Smith | LPN | 7.5h | 3p-11p-30m | $42.00 | $315.00 |
| 12/29/2018 | Jasmine Smith | LPN | 16.75h | 6a-1130p-45m | $42.00 | $703.50 |
| 12/30/2018 | Jasmine Smith | LPN | 16.h | 6a-1045p-45m | $42.00 | $672.00 |
| 12/31/2018 | Jasmine Smith | LPN | 7.h | 330p-11p-30m | $63.00 | $441.00 |
| 12/27/2018 | Jessica Stephens | LPN | 15.67h | 2p-610a-30m | $42.00 | $658.14 |
| 12/28/2018 | Jessica Stephens | LPN | 15.8h | 2p-618a-30m | $42.00 | $663.60 |
| 12/29/2018 | Jessica Stephens | LPN | 15.83h | 2p-620a-30m | $42.00 | $664.86 |
| 12/27/2018 | Laniece Sims | LPN | 15.33h | 3p-650a-30m | $42.00 | $643.86 |
| 12/28/2018 | Laniece Sims | LPN | 15.5h | 3p-7a-30m | $42.00 | $651.00 |
| 12/31/2018 | Laniece Sims | LPN | 7.h | 11p-630a-30m | $63.00 | $441.00 |
| 1/1/2019 | Laniece Sims | LPN | 7.5h | 630a-230p-30m | $63.00 | $472.50 |
| 12/27/2018 | Marquita McLean | LPN | 9.92h | 545a-410p-30m | $42.00 | $416.64 |
| 12/31/2018 | Marquita McLean | LPN | 18.25h | 545a-1230a-30m | $63.00 | $1,149.75 |
| 1/1/2019 | Marquita McLean | LPN | 17.42h | 545a-1140p-30m | $63.00 | $1,097.46 |
| 12/28/2018 | Quiana Harris | LPN | 7.75h | 945p-6a-30m | $42.00 | $325.50 |
| 12/29/2018 | Quiana Harris | LPN | 7.5h | 6a-2p-30m | $42.00 | $315.00 |
| 12/28/2018 | Sheri Lineberry | LPN | 8.h | 145p-1015p-30m | $42.00 | $336.00 |
| 12/29/2018 | Stephanie Maiorano | LPN | 8.25h | 10p-645a-30m | $42.00 | $346.50 |
| 12/31/2018 | Stephanie Maiorano | LPN | 8.25h | 10p-645a-30m | $63.00 | $519.75 |
| 1/1/2019 | Stephanie Maiorano | LPN | 2.h | 10p-12a-0m | $63.00 | $126.00 |
| 1/2/2019 | Stephanie Maiorano | LPN | 6.h | 12a-630a-30m | $42.00 | $252.00 |
| 12/28/2018 | Tequila Chapman | LPN | 8.h | 945p-615a-30m | $42.00 | $336.00 |
| 12/31/2018 | Tequila Chapman | LPN | 8.5h | 945p-645a-30m | $63.00 | $535.50 |
| 1/1/2019 | Varnysha Whitsett | LPN | 2.25h | 945p-12a-0m | $63.00 | $141.75 |
| 1/2/2019 | Varnysha Whitsett | LPN | 5.75h | 12a-815a-30m | $42.00 | $241.50 |
| 12/29/2018 | Keisha Gregory | RN | 7.75h | 545a-2p-30m | $55.00 | $426.25 |
| 12/30/2018 | Sharan Adams | RN | 16.28h | 545a-1032p-30m | $55.00 | $895.40 |
| 12/31/2018 | Sharan Adams | RN | 8.1h | 145p-1021p-30m | $82.50 | $668.25 |

** Holiday Pay

Billing Address:
BlueVine Capital Inc
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia PA 19178-1580

Lisa A Pitts Admin

**TOTAL** | $24,950.46

Office Use Only

**Steadfast 6th 033934**

PX-11.004



# Medical Staffing America
## T/A SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**      **3844**

## INVOICE

| Customer | | | |
|---|---|---|---|
| Name | Accordius Health at Salisbury | Date | 1/2/2019 |
| Address | 635 Statesville Blvd. | Date Due | 2/1/2019 |
| City | Salisbury        State NC      ZIP 28144 | | |
| Phone | (704)633-7390 | | |

| | Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 1/1/2019 | DeQuarius Carter | CNA | 9.5h | 2p-12a-30m | $37.50 | $356.25 |
| | 1/2/2019 | DeQuarius Carter | CNA | 6.h | 12a-6a-0m | $25.00 | $150.00 |
| | 12/26/2018 | Jackie Johnson | CNA | 8.h | 6a-230p-30m | $25.00 | $200.00 |
| | 12/27/2018 | Jackie Johnson | CNA | 7.5h | 6a-2p-30m | $25.00 | $187.50 |
| | 12/28/2018 | Kevin Delleh | CNA | 15.57h | 6a-1004p-30m | $25.00 | $389.25 |
| | 12/29/2018 | Kevin Delleh | CNA | 7.5h | 6a-2p-30m | $25.00 | $187.50 |
| | 12/30/2018 | Kevin Delleh | CNA | 15.h | 6a-930p-30m | $25.00 | $375.00 |
| ** | 12/31/2018 | Kevin Delleh | CNA | 7.h | 630a-2p-30m | $37.50 | $262.50 |
| | 12/26/2018 | Latoria Pettie | CNA | 7.5h | 10p-6a-30m | $25.00 | $187.50 |
| | 12/28/2018 | Latoria Pettie | CNA | 7.5h | 10p-6a-30m | $25.00 | $187.50 |
| | 12/28/2018 | Marcella Womack | CNA | 15.5h | 6a-10p-30m | $25.00 | $387.50 |
| | 12/29/2018 | Marcella Womack | CNA | 7.5h | 6a-2p-30m | $25.00 | $187.50 |
| ** | 12/31/2018 | Ptika Joseph | CNA | 8.h | 6a-230p-30m | $37.50 | $300.00 |
| ** | 1/1/2019 | Shannon Howard | CNA | 16.08h | 6a-1035p-30m | $37.50 | $603.00 |
| ** | 1/1/2019 | Tamara Williams | CNA | 9.h | 2p-1130p-30m | $37.50 | $337.50 |
| | 12/26/2018 | Tasheba Lassiter | CNA | 6.5h | 12a-630a-0m | $25.00 | $162.50 |
| | 12/26/2018 | Tasheba Lassiter | CNA | 8.h | 10p-630a-30m | $25.00 | $200.00 |
| ** | 12/31/2018 | Ti Starnes | CNA | 8.h | 6a-230p-30m | $37.50 | $300.00 |
| | 12/22/2018 | Yolandezz Siler | CNA | 7.83h | 550a-210p-30m | $25.00 | $195.75 |

** **Holiday Pay**

| Billing Address: | | |
|---|---|---|
| BlueVine Capital Inc. | | |
| c/o Medical Staffing of America | **TOTAL** | $5,156.75 |
| T/A Steadfast Medical Staffing | | |
| P.O. Box 781580 | Office Use Only | |
| Philadelphia, PA 19178-1580 | | |

Lisa A Pitts Admin

Steadfast 6th 033978



## Medical Staffing America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** 3846

## = INVOICE =

| Customer | | | |
|---|---|---|---|
| Name | Armor Correctional Health Services, Deep Meadows | Date | 1/2/2019 |
| Address | 4969 S.W. 72nd Avenue, STE 400 | Date Due | 2/1/2019 |
| City | Miami State FL ZIP 33155 | | |
| Phone | 305-662-8522 | | |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/27/2018 | Sonya O'Neal | CNA | 11.83h | 715a-735p-30m | $23.00 | $272.09 |
| 12/22/2018 | Asheliey Franks | LPN | 12.32h | 730a-819p-30m | $38.00 | $468.16 |
| 12/29/2018 | Asheliey Franks | LPN | 11.75h | 730a-745p-30m | $38.00 | $446.50 |
| 12/26/2018 | Lauren Wilkerson | LPN | 12.22h | 7a-743p-30m | $38.00 | $464.36 |
| 12/27/2018 | Lauren Wilkerson | LPN | 12.17h | 7a-740p-30m | $38.00 | $462.46 |
| 12/28/2018 | Lauren Wilkerson | LPN | 9.22h | 720a-503p-30m | $38.00 | $350.36 |
| ** 12/31/2018 | Lauren Wilkerson | LPN | 11.15h | 651p-630a-30m | $57.00 | $635.55 |
| ** 12/25/2018 | Paulette Tucker | LPN | 9.h | 730a-5p-30m | $57.00 | $513.00 |
| 12/29/2018 | Paulette Tucker | LPN | 6.h | 8a-2p-0m | $38.00 | $228.00 |
| 12/23/2018 | Ryan Thompson | LPN | 12.h | 7a-730p-30m | $38.00 | $456.00 |
| 12/28/2018 | Ryan Thompson | LPN | 12.h | 7p-730a-30m | $38.00 | $456.00 |
| 12/29/2018 | Ryan Thompson | LPN | 11.75h | 7p-715a-30m | $38.00 | $446.50 |
| 12/30/2018 | Ryan Thompson | LPN | 5.h | 7a-12a-0m | $38.00 | $190.00 |
| ** 12/31/2018 | Ryan Thompson | LPN | 6.5h | 12a-7a-30m | $57.00 | $370.50 |
| ** 12/25/2018 | Tanya Pettigrew | LPN | 11.5h | 730a-730p-30m | $57.00 | $855.50 |
| 12/29/2018 | Tanya Pettigrew | LPN | 12.5h | 7a-8p-30m | $38.00 | $475.00 |
| 12/30/2018 | Tanya Pettigrew | LPN | 12.05h | 7a-733p-30m | $38.00 | $457.90 |
| ** 12/31/2018 | Tanya Pettigrew | LPN | 11.98h | 705a-734p-30m | $57.00 | $682.86 |
| 12/26/2018 | Amel Jean-Pierre | RN | 12.h | 7p-730a-30m | $45.00 | $540.00 |
| 12/27/2018 | Amel Jean-Pierre | RN | 12.5h | 7p-8a-30m | $45.00 | $562.50 |
| 12/28/2018 | Amel Jean-Pierre | RN | 12.h | 7p-730a-30m | $45.00 | $540.00 |
| 12/30/2018 | Amel Jean-Pierre | RN | 5.h | 7p-12a-0m | $45.00 | $225.00 |
| ** 12/31/2018 | Amel Jean-Pierre | RN | 7.5h | 12a-8a-30m | $67.50 | $506.25 |
| 12/27/2019 | Brandi Wilkerson | RN | 8.17h | 11p-740a-30m | $45.00 | $367.65 |
| 12/28/2019 | Brandi Wilkerson | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| 12/28/2018 | Chikezie Emeruem | RN | 12.h | 724a-754p-30m | $45.00 | $540.00 |
| ** 12/31/2018 | Kjinder Singh | RN | 8.h | 7a-330p-30m | $67.50 | $540.00 |
| 12/28/2018 | Roxanne Brown | RN | 12.h | 7p-730a-30m | $45.00 | $540.00 |
| 12/29/2018 | Roxanne Brown | RN | 11.75h | 730p-745a-30m | $45.00 | $528.75 |
| ** 12/31/2019 | Tomeka Clark | RN | 12.75h | 630p-745a-30m | $57.50 | $860.63 |

** Holiday Pay

**Billing Address:**

BlueVine Capital Inc.
C/O Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. BOX 781580
Philadelphia , PA 19178-1580

Lisa A Pitts Admin

**TOTAL** | **$14,321.52**

Office Use Only

**Steadfast 6th 034000**

**PX-11.006**



# Medical Staffing America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**      **3847**

# = *INVOICE* =

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Armor Correctional Health Services, Deerfield | | | |
| Address | 4969 S.W. 72nd Ave Suite 400 | | | |
| City | Miami | State | FL | ZIP 33155 |
| Phone | 305-662-8522 | | | |

| Date | | |
|---|---|---|
| Date | 1/2/2019 |
| Date Due | 2/1/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/26/2019 | Shoneterria Fulton | LPN | 9.5h | 6a-4p-30m | $38.00 | $361.00 |
| 12/27/2019 | Shoneterria Fulton | LPN | 12.h | 7a-730p-30m | $38.00 | $456.00 |
| 12/28/2019 | Shoneterria Fulton | LPN | 12.h | 7a-730p-30m | $38.00 | $456.00 |
| 12/31/2019 | Shoneterria Fulton | LPN | 11.5h | 730a-730p-30m | $57.00 | $655.50 |

**        Holiday Pay

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**      $1,928.50

Office Use Only

Lisa A Pitts Admin

**Steadfast 6th 034026**

PX-11.007



# Medical Staffing America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **3848**

=== **INVOICE** ===

| Customer | | Date | 1/2/2019 |
|---|---|---|---|
| Name | Armor Correctional Health Services, Greensville | Date Due | 2/1/2019 |
| Address | 4969 S.W. 72nd Avenue, Ste 400 | | |
| City | Miami          State FL          ZIP 33155 | | |
| Phone | (305) 662-8522 | | |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| ** 12/25/2018 | K. Abdussalaam | RN | 2.88h | 907p-12a-0m | $67.50 | $194.40 |
| 12/26/2018 | K. Abdussalaam | RN | 10.48h | 12a-1059a-30m | $45.00 | $471.60 |
| 12/26/2018 | K. Abdussalaam | RN | 14.37h | 735p-1027a-30m | $45.00 | $646.65 |
| 12/27/2018 | K. Abdussalaam | RN | 12.3h | 839p-927a-30m | $45.00 | $553.50 |

** Holiday Pay

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**          $1,866.15

Office Use Only

Lisa A Pitts Admin

**Steadfast 6th 034028**

PX-11.008



## Medical Staffing America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **3851**

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Autumn Care of Madison | | | |
| Address | 1 Autumn Court | | | |
| City | Madison | State VA | ZIP 22727 | |
| Phone | 540-948-3054 | | | |

| Date | 1/2/2019 |
|---|---|
| Date Due | 2/1/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| ** 12/31/2018 | Dionne Olibrus | LPN | 4.h | 7a-11a-0m | $63.00 | $252.00 |
| ** 12/25/2018 | Tianna Tyler | LPN | 8.58h | 240p-1145p-30m | $63.00 | $540.54 |

** **Holiday Pay**

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**      $792.54

Office Use Only

Lisa A Pitts Admin

Steadfast 6th 034036

**PX-11.009**



# Medical Staffing America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**     **3852**

## INVOICE

**Customer**

| | |
|---|---|
| Name | Bayside of Poquoson |
| Address | 1 Vantage Dr |
| City | Poquoson     State VA     ZIP 23662 |
| Phone | 757-868-9960 |

| | |
|---|---|
| Date | 1/2/2019 |
| Date Due | 2/1/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| ** 12/31/2018 | Costella Little | LPN | 12.h | 7a-730p-30m | $63.00 | $756.00 |
| 12/29/2018 | Tawanda Hall | LPN | 12.25h | 7a-745p-30m | $42.00 | $514.50 |
| 12/29/2018 | Latonja Jones | RN | 8.h | 8a-430p-30m | $55.00 | $440.00 |
| 12/30/2018 | Lisa Burton | RN | 8.h | 11a-730p-30m | $55.00 | $440.00 |

** **Holiday Pay**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**     $2,150.50

Office Use Only

Lisa A Pitts Admin

Steadfast 6th 034039

PX-11.010



# Medical Staffing America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**        **3853**

# INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Bedford County Nursing Home | | Date | 1/2/2019 |
| Address | 1229 County Farm Road | | Date Due | 2/1/2019 |
| City | Bedford | State VA   ZIP 24523 | | |
| Phone | 540-586-7658 | | | |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/29/2018 | Mekieta Linder | CNA | 16.5h | 230a-730a-30m | $25.00 | $412.50 |
| ** 12/31/2018 | Mekieta Linder | CNA | 16.5h | 230a-730a-30m | $37.50 | $618.75 |
| ** 1/1/2019 | Shakqueen Ingram | CNA | 8.h | 230p-11p-30m | $37.50 | $300.00 |
| 12/27/2018 | Felicia Anderson | LPN | 8.h | 230p-11p-30m | $42.00 | $336.00 |
| 12/28/2018 | Felicia Anderson | LPN | 8.h | 230p-11p-30m | $42.00 | $336.00 |
| 12/29/2018 | Felicia Anderson | LPN | 8.5h | 230p-1130p-30m | $42.00 | $357.00 |
| 12/30/2018 | Felicia Anderson | LPN | 8.5h | 230p-1130p-30m | $42.00 | $357.00 |
| 12/28/2018 | Martina Crowder | LPN | 8.h | 1030p-7a-30m | $42.00 | $336.00 |
| 12/29/2018 | Martina Crowder | LPN | 8.h | 1030p-7a-30m | $42.00 | $336.00 |
| 12/26/2018 | Teisha Stone | RN | 8.08h | 245p-1120p-30m | $55.00 | $444.40 |
| 12/28/2018 | Teisha Stone | RN | 8.25h | 245p-1130p-30m | $55.00 | $453.75 |
| 12/29/2018 | Teisha Stone | RN | 7.93h | 245p-1111p-30m | $55.00 | $436.15 |
| ** 12/31/2018 | Teisha Stone | RN | 15.5h | 245p-645a-30m | $82.50 | $1,278.75 |

**        Holiday Pay**

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**    **$6,002.30**

Office Use Only

Lisa A Pitts Admin

**Steadfast 6th 034045**

**PX-11.011**



## Medical Staffing America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**      **3854**

# INVOICE

| Customer | |
|---|---|
| Name | Brian Center H&R Windsor C/O SSC Admin Services AP |
| Address | 5300 W Sam Houston Pkwy N, Ste 100 |
| City | Houston          State TX      ZIP 77041-5162 |
| Phone | (888) 429-2875 option 5 |

| Date | 1/2/2019 |
|---|---|
| Date Due | 2/1/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/26/2018 | Torsha Graves | LPN | 11.5h | 730a-730p-30m | $42.50 | $488.75 |
| 12/27/2018 | Torsha Graves | LPN | 11.5h | 730a-730p-30m | $42.50 | $488.75 |
| 1/1/2019 | Torsha Graves | LPN | 11.55h | 727a-730p-30m | $63.75 | $736.31 |
| 12/26/2018 | Latonja Jones | RN | 11.22h | 655a-638p-30m | $55.50 | $622.71 |
| 12/27/2018 | Latonja Jones | RN | 7.58h | 713a-318p-30m | $55.50 | $420.69 |
| 12/28/2018 | Latonja Jones | RN | 11.62h | 738a-745p-30m | $55.50 | $644.91 |
| 12/31/2018 | Latonja Jones | RN | 9.42h | 8a-555p-30m | $83.25 | $784.22 |
| 1/1/2019 | Latonja Jones | RN | 8.05h | 803a-436p-30m | $83.25 | $670.16 |
| 12/28/2018 | Lisa Burton | RN | 13.h | 8p-930a-30m | $55.50 | $721.50 |
| 12/27/2018 | Tonya Brooks | RN | 1.h | 530p-630p-0m | $55.50 | $55.50 |
| 12/31/2018 | Tonya Brooks | RN | 12.08h | 645p-720a-30m | $83.25 | $1,005.66 |

** Holiday Pay

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 191178-1580

Lisa A Pitts Admin

**TOTAL**     $6,639.16

Office Use Only

**Steadfast 6th 034058**

**PX-11.012**



# Medical Staffing America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** 3855

**≡ INVOICE ≡**

| Customer | | | | | |
|---|---|---|---|---|---|
| Name | Charlottesville Health and Rehab | | | Date | 1/2/2019 |
| Address | 505 Rio Road W | | | Date Due | 2/1/2019 |
| City | Charlottesville | State VA | ZIP 22901 | | |
| Phone | 434-978-7015 | | | | |

| | Date | Independant Contractor | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| ** | 12/31/2018 | Brooke Swecker | LPN | 8.h | 230p-11p-30m | $63.00 | $504.00 |
| | 12/28/2018 | Courtney Blakey | LPN | 18.h | 3p-930a-30m | $42.00 | $756.00 |
| ** | 1/1/2019 | Cynthia Malaki | LPN | 16.5h | 8a-12a-30m | $63.00 | $1,039.50 |
| | 1/2/2019 | Cynthia Malaki | LPN | .75h | 12a-1245a-0m | $42.00 | $31.50 |
| | 12/30/2018 | Deborah Djorgee | LPN | 16.h | 7a-1130p-30m | $42.00 | $672.00 |
| | 12/27/2018 | Denitra Martin | LPN | 17.h | 7a-1230a-30m | $42.00 | $714.00 |
| | 12/29/2018 | Denitra Martin | LPN | 9.25h | 7a-445p-30m | $42.00 | $388.50 |
| ** | 12/31/2018 | Denitra Martin | LPN | 9.h | 7a-430p-30m | $63.00 | $567.00 |
| ** | 1/1/2019 | Denitra Martin | LPN | 10.h | 7a-530p-30m | $63.00 | $630.00 |
| ** | 1/1/2019 | Jem Gulev | LPN | 6.5h | 930a-430p-30m | $63.00 | $409.50 |
| ** | 1/1/2019 | Jem Gulev | LPN | .5h | 1130p-12a-0m | $63.00 | $31.50 |
| | 1/2/2019 | Jem Gulev | LPN | 7.58h | 12a-805p-30m | $42.00 | $318.36 |
| | 12/29/2018 | Jennifer Flythe | LPN | 9.h | 230p-12a-30m | $42.00 | $378.00 |
| | 12/30/2018 | Jennifer Flythe | LPN | 8.5h | 230p-1130p-30m | $42.00 | $357.00 |
| ** | 1/1/2019 | Jennifer Flythe | LPN | 9.h | 230p-12a-30m | $63.00 | $567.00 |
| | 12/28/2018 | Lavonna Harrell | LPN | 17.h | 230p-8a-30m | $42.00 | $714.00 |
| | 12/30/2018 | Lavonna Harrell | LPN | 9.h | 230p-12a-30m | $42.00 | $378.00 |
| ** | 12/31/2018 | Lavonna Harrell | LPN | 8.h | 12a-8a-0m | $63.00 | $504.00 |
| ** | 12/31/2018 | Lavonna Harrell | LPN | 17.h | 230p-8a-30m | $63.00 | $1,071.00 |
| ** | 1/1/2019 | Lavonna Harrell | LPN | 9.h | 230p-12a-30m | $63.00 | $567.00 |
| | 1/2/2019 | Lavonna Harrell | LPN | 8.h | 12a-8a-0m | $42.00 | $336.00 |
| | 12/30/2018 | Nakeesha Rollins | LPN | 16.h | 7a-1130p-30m | $42.00 | $672.00 |
| | 12/27/2018 | Nayshaw Lewis | LPN | 8.42h | 245p-1140p-30m | $42.00 | $353.64 |
| | 12/28/2018 | Nayshaw Lewis | LPN | 16.75h | 645a-12a-30m | $42.00 | $703.50 |
| | 12/29/2018 | Nayshaw Lewis | LPN | 8.h | 245p-1115p-30m | $42.00 | $336.00 |
| | 12/30/2018 | Nayshaw Lewis | LPN | 7.92h | 245p-1110p-30m | $42.00 | $332.64 |
| ** | 12/31/2018 | Nayshaw Lewis | LPN | 10.33h | 645a-535p-30m | $63.00 | $650.79 |
| ** | 1/1/2019 | Nayshaw Lewis | LPN | 15.5h | 7a-11p-30m | $63.00 | $976.50 |
| | 12/26/2018 | Shanmeka Collins | LPN | 18.5h | 630a-130a-30m | $42.00 | $777.00 |
| | 12/28/2018 | Shanmeka Collins | LPN | 18.25h | 630a-145a-60m | $42.00 | $766.50 |
| | 12/29/2018 | Shanmeka Collins | LPN | 10.25h | 3p-145a-30m | $42.00 | $430.50 |
| | 12/30/2018 | Shanmeka Collins | LPN | 8.5h | 3p-12a-30m | $42.00 | $357.00 |
| ** | 12/31/2018 | Shanmeka Collins | LPN | 2.h | 12a-2a-0m | $63.00 | $126.00 |
| | 12/26/2018 | Lashawn Wright | RN | 4.h | 3p-7p-0m | $55.00 | $220.00 |
| | 12/29/2018 | Lolita Padgett | RN | 18.25h | 250p-935a-30m | $55.00 | $1,003.75 |
| | 12/30/2018 | Lolita Padgett | RN | 9.h | 230p-12a-30m | $55.00 | $495.00 |
| ** | 12/31/2018 | Lolita Padgett | RN | 7.5h | 12a-730a-0m | $82.50 | $618.75 |
| ** | 1/1/2019 | Lolita Padgett | RN | 18.18h | 149p-830a-30m | $82.50 | $1,499.85 |
| | 12/26/2018 | S. Freeman-Hicks | RN | 7.58h | 330p-1135p-30m | $55.00 | $416.90 |

** Holiday Pay

Billing Address:

BlueVine Capital Inc.
C/O Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

**TOTAL** | $21,670.18 |

Office Use Only

**Steadfast 6th 034065**



# Medical Staffing America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**   **3856**

## INVOICE

**Customer**

| | |
|---|---|
| Name | Charlottesville Health and Rehab |
| Address | 505 Rio Road W |
| City | Charlottesville    State VA    ZIP 22901 |
| Phone | 434-978-7015 |

| Date | 1/2/2019 |
|---|---|
| Date Due | 2/1/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/30/2018 | Ana Aquino | CNA | .67h | 1120p-12a-0m | $25.00 | $16.75 |
| 12/31/2018 | Ana Aquino | CNA | 6.88h | 12a-723a-30m | $37.50 | $258.00 |
| 12/29/2018 | Ashley Tate | CNA | 15.25h | 645a-11p-60m | $25.00 | $381.25 |
| 12/30/2018 | Ashley Tate | CNA | 15.25h | 645a-1030p-30m | $25.00 | $381.25 |
| 12/31/2018 | Ashley Tate | CNA | 16.h | 7a-12a-60m | $37.50 | $600.00 |
| 1/1/2019 | Ashley Tate | CNA | 15.83h | 715a-1135p-30m | $37.50 | $593.63 |
| 12/29/2018 | Barbara Dawson | CNA | 14.5h | 8a-11p-30m | $25.00 | $362.50 |
| 12/26/2018 | Dana Rice | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 12/27/2018 | Dana Rice | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 12/29/2018 | Dana Rice | CNA | 11.83h | 7a-720p-30m | $25.00 | $295.75 |
| 12/30/2018 | Dana Rice | CNA | 8.5h | 3p-12a-30m | $25.00 | $212.50 |
| 12/31/2018 | Dana Rice | CNA | 7.5h | 12a-730a-0m | $37.50 | $281.25 |
| 12/31/2018 | Dana Rice | CNA | 18.h | 1p-730a-30m | $37.50 | $675.00 |
| 12/31/2018 | David Bailey | CNA | 7.5h | 3p-11p-30m | $37.50 | $281.25 |
| 1/1/2019 | David Bailey | CNA | 8.5h | 3p-12a-30m | $37.50 | $318.75 |
| 1/2/2019 | David Bailey | CNA | 7.h | 12a-7a-0m | $25.00 | $175.00 |
| 12/26/2018 | Kimberly Smith | CNA | 8.h | 230p-11p-30m | $25.00 | $200.00 |
| 12/31/2018 | Melissa Gilmore | CNA | 5.h | 7a-12p-0m | $37.50 | $187.50 |
| 12/30/2018 | Sadiqua Allen | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 12/30/2018 | Sadiqua Allen | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 12/26/2018 | Tashena Callands | CNA | 8.h | 7a-330p-30m | $25.00 | $200.00 |
| 12/27/2018 | Tashena Callands | CNA | 16.h | 7a-1130p-30m | $25.00 | $400.00 |
| 12/28/2018 | Tashena Callands | CNA | 10.25h | 1p-1145p-30m | $25.00 | $256.25 |
| 12/29/2018 | Tashena Callands | CNA | 15.75h | 7a-1115p-30m | $25.00 | $393.75 |
| 12/30/2018 | Tashena Callands | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| 12/31/2018 | Tashena Callands | CNA | 12.h | 7a-730p-30m | $37.50 | $450.00 |

** Holiday Pay

Billing Address:

BlueVine Capital Inc.
C/O Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

**TOTAL** | $8,057.88

Office Use Only

Steadfast 6th 034095

**PX-11.014**



# Medical Staffing America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** 3857

## INVOICE

| Customer | | |
|---|---|---|
| Name | Concordia Transitional Care – Bay Pointe | |
| Address | 1148 First Colonial Rd | |
| City | Virginia Beach | State VA |
| Phone | 757-481-3321 | |

ZIP 23454

| Date | 1/2/2019 |
|---|---|
| Date Due | 2/1/2019 |

| | Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 12/28/2018 | Alliyah Gaston | LPN | 6.5h | 5p-1130p-0m | $40.00 | $260.00 |
| | 12/28/2018 | Carolynn Mann | LPN | 8.33h | 650a-340p-30m | $40.00 | $333.20 |
| ** | 12/31/2018 | Carolynn Mann | LPN | 8.22h | 307p-1150p-30m | $60.00 | $493.20 |
| | 12/27/2018 | Cherelle Lyles | LPN | 8.5h | 1045p-745a-30m | $40.00 | $340.00 |
| | 12/27/2018 | Costella Little | LPN | 8.h | 3p-1130p-30m | $40.00 | $320.00 |
| | 12/28/2018 | Costella Little | LPN | 7.h | 4p-1130p-30m | $40.00 | $280.00 |
| ** | 1/1/2019 | Costella Little | LPN | 15.75h | 7a-1115p-30m | $60.00 | $945.00 |
| ** | 12/31/2018 | Daseline Hall | LPN | 6.h | 930a-330p-0m | $60.00 | $360.00 |
| ** | 12/31/2018 | Deyonna Bragg | LPN | 7.5h | 7a-3p-30m | $60.00 | $450.00 |
| | 12/26/2018 | Marvina Pigford | LPN | 7.75h | 7a-315p-30m | $40.00 | $310.00 |
| | 12/27/2018 | Marvina Pigford | LPN | 7.75h | 3p-1115p-30m | $40.00 | $310.00 |
| ** | 12/31/2018 | R. Whitehead-Artemus | LPN | 16.28h | 3p-747a-45m | $60.00 | $976.80 |
| ** | 1/1/2019 | R. Whitehead-Artemus | LPN | 6.h | 6p-12a-0m | $60.00 | $360.00 |
| | 1/2/2019 | R. Whitehead-Artemus | LPN | .15h | 12a-1209a-0m | $40.00 | $6.00 |
| | 12/27/2018 | Rickie Huff | LPN | 17.h | 230p-8a-30m | $40.00 | $680.00 |
| | 12/28/2018 | Rickie Huff | LPN | 17.h | 3p-830a-30m | $40.00 | $680.00 |
| ** | 12/31/2018 | Tawanda Hall | LPN | 8.75h | 1045p-8a-30m | $60.00 | $525.00 |
| ** | 1/1/2019 | Tawanda Hall | LPN | 6.75h | 415p-1130p-30m | $60.00 | $405.00 |

** Holiday Pay

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL** $8,034.20

Office Use Only

Lisa A Pitts Admin

Steadfast 6th 034119



## Medical Staffing America
### T/A SteadFast Medical Staffing

**Invoice No.**       **3858**

5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

## === INVOICE ===

| Customer | | |
|---|---|---|
| Name | Concordia Care and Rehabilitation, Elizabeth City | |
| Address | 901 Halstead Blvd | |
| City | Elizabeth City      State NC      ZIP 27909 | |
| Phone | 252-338-0137 | |

| Date | 1/2/2019 |
|---|---|
| Date Due | 2/1/2019 |

| | Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 12/25/2018 | Beverly Hall-Davis | LPN | 9.h | 7a-430p-30m | $63.00 | $567.00 |
| | 12/26/2018 | Beverly Hall-Davis | LPN | 9.h | 3p-1230a-30m | $42.00 | $378.00 |
| | 12/27/2018 | Beverly Hall-Davis | LPN | 8.5h | 7a-4p-30m | $42.00 | $357.00 |
| ** | 12/31/2018 | Beverly Hall-Davis | LPN | 8.5h | 7a-4p-30m | $63.00 | $535.50 |
| ** | 1/1/2019 | Deyonna Bragg | LPN | 1.h | 11p-12a-0m | $63.00 | $63.00 |
| | 1/2/2019 | Deyonna Bragg | LPN | 3.h | 12a-3a-0m | $42.00 | $126.00 |
| ** | 12/25/2018 | Jem Gulev | LPN | .75h | 1115p-12a-0m | $63.00 | $47.25 |
| | 12/26/2018 | Jem Gulev | LPN | 7.25h | 12a-745a-30m | $42.00 | $304.50 |
| | 12/27/2018 | Jerolyn Robinson | LPN | 8.23h | 1056p-740a-30m | $42.00 | $345.66 |
| | 12/28/2018 | Jerolyn Robinson | LPN | 8.15h | 1056p-735a-30m | $42.00 | $342.30 |
| | 12/29/2018 | Jerolyn Robinson | LPN | 8.18h | 1055p-736a-30m | $42.00 | $343.56 |
| | 12/30/2018 | Jerolyn Robinson | LPN | 1.1h | 1054p-12a-0m | $42.00 | $46.20 |
| ** | 12/31/2018 | Jerolyn Robinson | LPN | 7.h | 12a-730a-30m | $63.00 | $441.00 |
| | 12/28/2018 | Kimberly Bellamy | LPN | 7.58h | 710a-315p-30m | $42.00 | $318.36 |
| ** | 1/1/2019 | Rickie Huff | LPN | 1.5h | 1030p-12a-0m | $63.00 | $94.50 |
| | 1/2/2019 | Rickie Huff | LPN | 7.5h | 12a-8a-30m | $42.00 | $315.00 |
| | 12/26/2018 | Shantell Willingham | LPN | 9.5h | 11p-9a-30m | $42.00 | $399.00 |
| | 12/29/2018 | Shantell Willingham | LPN | 8.58h | 7a-405p-30m | $42.00 | $360.36 |
| | 12/30/2018 | Shantell Willingham | LPN | 8.5h | 7a-4p-30m | $42.00 | $357.00 |
| | 12/27/2018 | Syreeta McManes | LPN | 16.h | 3p-730a-30m | $42.00 | $672.00 |
| | 12/28/2018 | Syreeta McManes | LPN | 8.h | 11p-730a-30m | $42.00 | $336.00 |
| | 12/29/2018 | Syreeta McManes | LPN | 16.h | 3p-730a-30m | $42.00 | $672.00 |
| | 12/30/2018 | Syreeta McManes | LPN | 8.5h | 3p-12a-30m | $42.00 | $357.00 |
| ** | 12/31/2018 | Syreeta McManes | LPN | 7.5h | 12a-730a-0m | $63.00 | $472.50 |
| ** | 12/31/2018 | Syreeta McManes | LPN | 8.h | 11p-730a-30m | $63.00 | $504.00 |
| ** | 1/1/2019 | Syreeta McManes | LPN | 7.5h | 730a-330p-30m | $63.00 | $472.50 |
| | 12/26/2018 | Tyshema Etheridge | LPN | 8.5h | 3p-12a-30m | $42.00 | $357.00 |
| | 12/28/2018 | Tyshema Etheridge | LPN | 8.h | 7a-330p-30m | $42.00 | $336.00 |
| | 12/29/2018 | Tyshema Etheridge | LPN | 8.h | 7a-330p-30m | $42.00 | $336.00 |
| | 12/30/2018 | Tyshema Etheridge | LPN | 8.h | 7a-330p-30m | $42.00 | $336.00 |
| ** | 12/31/2018 | Tyshema Etheridge | LPN | 8.h | 7a-330p-30m | $63.00 | $504.00 |
| ** | 1/1/2019 | Tyshema Etheridge | LPN | 8.h | 7a-330p-30m | $63.00 | $504.00 |

** Holiday Pay

| Billing Address: | |
|---|---|
| BlueVine Capital Inc. | |
| c/o Medical Staffing of America | |
| T/A Steadfast Medical Staffing | |
| P.O. Box 781580 | |
| Philadelpbia, PA 19178-1580 | |

**TOTAL** | **$11,600.19**

Office Use Only

Lisa A Pitts Admin

Steadfast 6th 034136

PX-11.016



# Medical Staffing America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**     **3859**

# INVOICE ═

**Customer**

| | |
|---|---|
| Name | Courtland Health & Rehab |
| Address | 23020 Main Street |
| City | Courtland     State VA     ZIP 23837 |
| Phone | 757-653-0908 |

| Date | 1/2/2019 |
|---|---|
| Date Due | 2/1/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/30/2018 | Aisha Locus | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 12/27/2018 | Galen Henderson | CNA | 8.h | 7a-330p-30m | $25.00 | $200.00 |
| 12/28/2018 | Galen Henderson | CNA | 8.h | 7a-330p-30m | $25.00 | $200.00 |
| 12/29/2018 | Galen Henderson | CNA | 8.h | 7a-330p-30m | $25.00 | $200.00 |
| 12/30/2018 | Galen Henderson | CNA | 8.h | 7a-330p-30m | $25.00 | $200.00 |
| 12/29/2018 | Jameyle Jones | CNA | 4.h | 11p-3a-0m | $25.00 | $100.00 |
| 12/30/2018 | Jameyle Jones | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 12/30/2018 | Jameyle Jones | CNA | .67h | 1120p-12a-0m | $25.00 | $16.75 |
| ** 12/31/2018 | Jameyle Jones | CNA | 6.83h | 12a-720a-30m | $37.50 | $256.13 |
| 12/26/2018 | Lakeisha Rogers | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| 12/27/2018 | Lakeisha Rogers | CNA | 8.h | 7a-3p-0m | $25.00 | $200.00 |
| 12/27/2018 | Lakeisha Rogers | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| 12/28/2018 | Lakeisha Rogers | CNA | 4.h | 11p-3a-0m | $25.00 | $100.00 |
| 12/29/2018 | Lakeisha Rogers | CNA | 7.h | 730a-3p-30m | $25.00 | $175.00 |
| 12/29/2018 | Lakeisha Rogers | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| 12/28/2018 | Montiqwa Powell | CNA | 8.h | 11p-730a-30m | $25.00 | $200.00 |
| 12/26/2018 | Amanda Williams | LPN | 8.17h | 310p-1150p-30m | $40.00 | $326.80 |
| 12/28/2018 | Amanda Williams | LPN | 8.33h | 305p-1155p-30m | $40.00 | $333.20 |
| 12/29/2018 | Amanda Williams | LPN | 8.42h | 11p-755a-30m | $40.00 | $336.80 |
| 12/29/2018 | Kristina Malasikwanda | LPN | 7.5h | 730a-330p-30m | $40.00 | $300.00 |
| 12/28/2018 | Paul Lott | LPN | 7.75h | 3p-1115p-30m | $40.00 | $310.00 |
| 12/30/2018 | Paul Lott | LPN | 8.h | 7a-330p-30m | $40.00 | $320.00 |
| ** 12/31/2018 | Paul Lott | LPN | 8.h | 7a-330p-30m | $60.00 | $480.00 |
| 12/27/2018 | Tiffany Sutton | LPN | 15.42h | 3p-725a-60m | $40.00 | $616.80 |

** **Holiday Pay**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

| **TOTAL** | $5,808.98 |
|---|---|

Office Use Only

Steadfast 6th 034162

**PX-11.017**



# Medical Staffing America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**     **3860**

**INVOICE** ═

| Customer | | | | | |
|---|---|---|---|---|---|
| Name | Curis of Lynchburg | | | | |
| Address | 2081 Langhorne Rd | | | | |
| City | Lynchburg | State | VA | ZIP | 24501 |
| Phone | 434-846-8437 | | | | |

| Date | | 1/2/2019 |
|---|---|---|
| Date Due | | 2/1/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/29/2018 | Brandy Brooks | LPN | 8.5h | 1030p-730a-30m | $50.00 | $425.00 |
| 12/26/2018 | Rhonda Womack | LPN | 8.5h | 230p-1130p-30m | $50.00 | $425.00 |
| 12/27/2018 | Rhonda Womack | LPN | 10.5h | 630a-530p-30m | $50.00 | $525.00 |
| 12/28/2018 | Rhonda Womack | LPN | 12.5h | 630a-730p-30m | $50.00 | $625.00 |
| 12/30/2018 | Rhonda Womack | LPN | 16.5h | 630a-1130p-30m | $50.00 | $825.00 |
| ** 12/31/2018 | Rhonda Womack | LPN | 9.5h | 630a-430p-30m | $75.00 | $712.50 |
| 12/27/2018 | Whitney Bailey | LPN | 17.5h | 7a-1a-30m | $50.00 | $875.00 |
| 12/28/2018 | Whitney Bailey | LPN | 16.83h | 7a-1220a-30m | $50.00 | $841.50 |
| 12/30/2018 | Whitney Bailey | LPN | 16.5h | 7a-12a-30m | $50.00 | $825.00 |
| ** 12/31/2018 | Whitney Bailey | LPN | .5h | 12a-1230a-0m | $75.00 | $37.50 |
| ** 1/1/2019 | Whitney Bailey | LPN | 8.75h | 7a-415p-30m | $75.00 | $656.25 |

** Holiday Pay

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

**TOTAL**     $6,772.75

Office Use Only

Steadfast 6th 034183

PX-11.018



# Medical Staffing America
## T/A SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**        **3861**

## = INVOICE =

**Customer**

| Name | Curis at Reidsville |
| Address | 543 Maple Avenue |
| City | Reidsville       State       NC       ZIP   27320 |
| Phone | 336-342-1382 |

| Date | 1/2/2019 |
| Date Due | 2/1/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|------|------------------------|---|---|---|-----------|-------|
| 12/30/2018 | Andrew Smith | LPN | 12.h | 7a-730p-30m | $50.00 | $600.00 |
| ** 12/31/2018 | Andrew Smith | LPN | 12.h | 7a-730p-30m | $75.00 | $900.00 |
| 12/26/2018 | Brandy Hairston | LPN | 11.5h | 830a-830p-30m | $50.00 | $575.00 |
| 12/27/2018 | Brandy Hairston | LPN | 16.75h | 745a-1a-30m | $50.00 | $837.50 |
| ** 12/31/2018 | Brandy Hairston | LPN | 10.h | 830a-7p-30m | $75.00 | $750.00 |
| 12/28/2019 | Brandy Hairston | LPN | 12.25h | 1115a-12a-30m | $50.00 | $612.50 |
| 12/28/2018 | Danette Hampton | LPN | 12.h | 730p-8a-30m | $50.00 | $600.00 |
| 12/27/2018 | Lakeisha Hairston | LPN | 8.5h | 11p-8a-30m | $50.00 | $425.00 |
| 12/28/2018 | Lakeisha Hairston | LPN | 12.5h | 7p-8a-30m | $50.00 | $625.00 |
| 12/26/2018 | Loretha Anderson | LPN | 12.5h | 630a-730p-30m | $50.00 | $625.00 |
| 12/27/2018 | Loretha Anderson | LPN | 12.75h | 630a-745p-30m | $50.00 | $637.50 |
| 12/28/2018 | Loretha Anderson | LPN | 12.25h | 630a-715p-30m | $50.00 | $612.50 |
| 12/29/2018 | Loretha Anderson | LPN | 16.5h | 630a-1130p-30m | $50.00 | $825.00 |
| 12/30/2018 | Loretha Anderson | LPN | 16.h | 630a-11p-30m | $50.00 | $800.00 |
| ** 12/31/2018 | Loretha Anderson | LPN | 11.5h | 630a-630p-30m | $75.00 | $862.50 |
| ** 1/1/2019 | Loretha Anderson | LPN | 12.67h | 630a-740p-30m | $75.00 | $950.25 |
| ** 12/31/2018 | Valerie McQueen | LPN | 14.25h | 515p-8a-30m | $75.00 | $1,068.75 |
| ** 1/1/2019 | Valerie McQueen | LPN | 3.25h | 845p-12a-0m | $75.00 | $243.75 |
| 1/2/2019 | Valerie McQueen | LPN | 8.75h | 12a-915a-30m | $50.00 | $437.50 |

** **Holiday Pay**

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**   **$12,987.75**

Office Use Only

Lisa A Pitts Admin

Steadfast 6th 034194

PX-11.019



**Medical Staffing America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **3862**

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Envoy of Williamsburg | | | |
| Address | 1235 S. Mt. Vernon Ave. | | | |
| City | Williamsburg | State VA | ZIP 23185 | |
| Phone | 757-229-4121 | | | |

| Date | 1/2/2019 |
|---|---|
| Date Due | 2/1/2019 |

| | Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 12/25/2018 | Nakisha Boone | CNA | 8.75h | 315p-12a-0m | $34.50 | $301.88 |
| | 12/26/2018 | Nakisha Boone | CNA | 6.5h | 12a-7a-30m | $23.00 | $149.50 |
| | 12/28/2018 | Christy Smith | LPN | 12.h | 7a-730p-30m | $39.00 | $468.00 |
| | 12/29/2018 | Christy Smith | LPN | 16.h | 3p-730a-30m | $39.00 | $624.00 |
| ** | 12/31/2018 | Christy Smith | LPN | 16.h | 7a-1130p-30m | $58.50 | $936.00 |
| ** | 1/1/2019 | Christy Smith | LPN | 8.h | 8a-430p-30m | $58.50 | $468.00 |
| | 12/29/2018 | Nichole West | LPN | 8.75h | 1045p-8a-30m | $39.00 | $341.25 |
| ** | 12/31/2018 | T. Banks-Cooper | LPN | 8.5h | 645a-345p-30m | $58.50 | $497.25 |

**   Holiday Pay

Billing Address:
 BlueVine Capital Inc.
 c/o Medical Staffing of America
 T/A Steadfast Medical Staffing
 P.O. Box 781580
 Philadelphia, PA 19178-1580

**TOTAL**   $3,785.88

Office Use Only

Lisa A Pitts Admin

Steadfast 6th 034210

PX-11.020



# Medical Staffing America
# T/A SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **3863**

## INVOICE

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Farmville Rehab and Healthcare | | | |
| Address | 1575 Scott Dr | | | |
| City | Farmville | State VA | ZIP 23901 | |
| Phone | 434-392-8806 | | | |

| Date | 1/2/2019 |
|---|---|
| Date Due | 2/1/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/26/2018 | Lolitha Barksdale | LPN | 4.h | 730p-1130p-0m | $55.00 | $220.00 |
| 12/30/2018 | Lolitha Barksdale | LPN | 16.25h | 715a-12a-30m | $55.00 | $893.75 |
| ** 12/31/2018 | Lolitha Barksdale | LPN | .5h | 12a-1230a-0m | $82.50 | $41.25 |
| ** 12/31/2018 | Lolitha Barksdale | LPN | 15.75h | 8a-1215a-0m | $82.50 | $1,299.38 |
| 12/30/2018 | Martina Crowder | LPN | .17h | 1150p-12a-0m | $55.00 | $9.35 |
| ** 12/31/2018 | Martina Crowder | LPN | 8.5h | 12a-9a-30m | $82.50 | $701.25 |
| ** 12/31/2018 | Nicholas Crowder | LPN | 18.h | 245p-915a-30m | $82.50 | $1,485.00 |
| ** 12/24/2018 | Nicole Williams | LPN | 7.5h | 7a-3p-30m | $82.50 | $618.75 |
| 12/26/2018 | Nicole Williams | LPN | 10.5h | 730a-630p-30m | $55.00 | $577.50 |
| 12/26/2018 | Pattie Davis | LPN | 7.83h | 710a-330p-30m | $55.00 | $430.65 |
| 12/27/2018 | Pattie Davis | LPN | 7.5h | 730a-330p-30m | $55.00 | $412.50 |
| 12/28/2018 | Pattie Davis | LPN | 6.h | 10a-4p-0m | $55.00 | $330.00 |
| 12/29/2018 | Pattie Davis | LPN | 8.h | 7a-330p-30m | $55.00 | $440.00 |
| ** 12/31/2018 | Pattie Davis | LPN | 8.h | 7a-330p-30m | $82.50 | $660.00 |
| 12/30/2018 | Brittny Brown | RN | 8.h | 7a-330p-30m | $65.00 | $520.00 |
| ** 1/1/2019 | Brittny Brown | RN | 8.h | 7a-330p-30m | $97.50 | $780.00 |
| 12/28/2018 | Kristal Sawyer | RN | 8.6h | 1045p-751a-30m | $65.00 | $559.00 |
| 12/29/2018 | William Anderson | RN | 8.h | 245p-1115p-30m | $65.00 | $520.00 |

**  Holiday Pay

Billing Address:

BlueVine Capital Inc.
C/O Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA,19178-1580

**TOTAL** | **$10,498.38**

Office Use Only

Lisa A Pitts Admin

Steadfast 6th 034217

PX-11.021



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No.     3864

## INVOICE

| Customer | | | |
|---|---|---|---|
| Name | Harrisonburg Health and Rehab | | |
| Address | 1225 South Resvoir Street | | |
| City | Harrisonburg | State VA | ZIP 22801 |
| Phone | 540-433-2623 | | |

| Date | 1/2/2019 |
|---|---|
| Date Due | 2/1/2019 |

| | Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 12/27/2018 | Ana Aquino | CNA | 7.67h | 1120p-730a-30m | $26.50 | $203.26 |
| ** | 12/25/2018 | Anastasia Burns | CNA | 15.73h | 720a-1134p-30m | $39.75 | $625.27 |
| | 12/26/2018 | Anastasia Burns | CNA | 15.75h | 7a-1115p-30m | $26.50 | $417.38 |
| | 12/27/2018 | Anastasia Burns | CNA | 15.87h | 7a-1122p-30m | $26.50 | $420.56 |
| | 12/28/2018 | Anastasia Burns | CNA | 14.75h | 8a-1115p-30m | $26.50 | $390.88 |
| | 12/29/2018 | Anastasia Burns | CNA | 15.92h | 7a-1125p-30m | $26.50 | $421.88 |
| | 12/28/2018 | Ashley Vaughan | CNA | 14.67h | 815a-1123p-30m | $26.50 | $388.76 |
| | 12/29/2018 | Ashley Vaughan | CNA | 15.5h | 7a-11p-30m | $26.50 | $410.75 |
| | 12/30/2018 | Ashley Vaughan | CNA | 16.4h | 7a-1154p-30m | $26.50 | $434.60 |
| ** | 12/31/2018 | Ashley Vaughan | CNA | 15.78h | 713a-1130p-30m | $39.75 | $627.26 |
| ** | 1/1/2019 | Ashley Vaughan | CNA | 14.42h | 820a-1115p-30m | $39.75 | $573.20 |
| | 12/28/2018 | Charloyna Moore | CNA | 14.67h | 815a-1123p-30m | $26.50 | $388.76 |
| | 12/29/2018 | Charloyna Moore | CNA | 15.5h | 7a-11p-30m | $26.50 | $410.75 |
| | 12/30/2018 | Charloyna Moore | CNA | 16.4h | 7a-1154p-30m | $26.50 | $434.60 |
| ** | 12/31/2018 | Charloyna Moore | CNA | 15.75h | 715a-1130p-30m | $39.75 | $626.06 |
| ** | 1/1/2019 | Charloyna Moore | CNA | 14.42h | 820a-1115p-30m | $39.75 | $573.20 |
| | 12/26/2018 | Elois C. Smith | CNA | 16.h | 6a-11p-60m | $26.50 | $424.00 |
| ** | 12/25/2018 | Emma Hill | CNA | 15.7h | 722a-1134p-30m | $39.75 | $624.08 |
| | 12/26/2018 | Emma Hill | CNA | 15.75h | 7a-1115p-30m | $26.50 | $417.38 |
| | 12/27/2018 | Emma Hill | CNA | 15.87h | 7a-1122p-30m | $26.50 | $420.56 |
| | 12/28/2018 | Emma Hill | CNA | 14.75h | 8a-1115p-30m | $26.50 | $390.88 |
| | 12/29/2018 | Emma Hill | CNA | 15.92h | 7a-1125p-30m | $26.50 | $421.88 |
| | 12/28/2018 | Mea Harris | CNA | 15.75h | 3p-715a-30m | $26.50 | $417.38 |
| | 12/30/2018 | Mea Harris | CNA | 1.h | 11p-12a-0m | $26.50 | $26.50 |
| ** | 12/31/2018 | Mea Harris | CNA | 6.67h | 12a-710a-30m | $39.75 | $265.13 |
| ** | 12/31/2018 | Mea Harris | CNA | 7.5h | 11p-7a-30m | $39.75 | $298.13 |
| ** | 1/1/2019 | Mea Harris | CNA | 7.5h | 7a-3p-30m | $39.75 | $298.13 |
| | 12/28/2018 | Michael Taylor | CNA | 15.5h | 7a-11p-30m | $26.50 | $410.75 |
| | 12/29/2018 | Michael Taylor | CNA | 15.5h | 7a-11p-30m | $26.50 | $410.75 |
| | 12/30/2018 | Michael Taylor | CNA | 16.h | 7a-1130p-30m | $26.50 | $424.00 |
| ** | 12/31/2018 | Michael Taylor | CNA | 4.h | 7a-11a-0m | $39.75 | $159.00 |
| | 12/29/2018 | Montiqwa Powell | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| | 12/30/2018 | Montiqwa Powell | CNA | 8.h | 7a-330p-30m | $26.50 | $212.00 |
| | 12/30/2018 | Montiqwa Powell | CNA | 1.h | 11p-12a-0m | $26.50 | $26.50 |
| ** | 12/31/2018 | Montiqwa Powell | CNA | 8.h | 7a-330p-30m | $39.75 | $318.00 |
| ** | 12/31/2018 | Montiqwa Powell | CNA | 6.5h | 12a-7a-30m | $39.75 | $258.38 |
| | 12/28/2018 | Nekisha Boone | CNA | 14.5h | 12a-3p-30m | $26.50 | $384.25 |
| | 12/29/2018 | Nekisha Boone | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| ** | 12/31/2018 | Nekisha Boone | CNA | 15.5h | 7a-11p-30m | $39.75 | $616.13 |
| ** | 1/1/2019 | Nekisha Boone | CNA | 7.h | 730a-3p-30m | $39.75 | $278.25 |
| ** | 12/25/2018 | Shericka Holloway | CNA | 11.h | 7a-630p-30m | $39.75 | $437.25 |
| | 12/29/2018 | Tiffany Watson | CNA | 15.5h | 7a-11p-30m | $26.50 | $410.75 |
| | 12/30/2018 | Tiffany Watson | CNA | 8.33h | 3p-1150p-30m | $26.50 | $220.75 |
| ** | 12/31/2018 | Tiffany Watson | CNA | 15.5h | 7a-11p-30m | $39.75 | $616.13 |
| ** | 1/1/2019 | Tiffany Watson | CNA | 14.5h | 820a-1120p-30m | $39.75 | $576.38 |
| | 12/28/2018 | Tracy Simon | CNA | 6.5h | 12a-7a-30m | $26.50 | $172.25 |
| | 12/29/2018 | Tracy Simon | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| | 12/29/2018 | Tracy Simon | CNA | 7.72h | 1047p-7a-30m | $26.50 | $204.58 |
| | 12/30/2018 | Tracy Simon | CNA | 7.6h | 7a-306p-30m | $26.50 | $201.40 |
| ** | 12/31/2018 | Tracy Simon | CNA | 15.5h | 7a-11p-30m | $39.75 | $616.13 |
| ** | 1/1/2019 | Tracy Simon | CNA | 6.83h | 740a-3p-30m | $39.75 | $271.49 |

** Holiday Pay

**Billing Address:**
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa Pitts, Administrator

| TOTAL | $19,172.49 |
|---|---|
| Office Use Only | |

Steadfast 6th 034232

PX-11.022



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.       3865

## INVOICE ═══

**Customer**

| Name | Harrisonburg Health and Rehab |
| Address | 1225 South Resvoir Street |
| City | Harrisonburg          State VA      ZIP 22801 |
| Phone | 540-433-2623 |

| Date | 1/2/2019 |
| Date Due | 2/1/2019 |

| | Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 12/31/2018 | Aundre' Gardiner | LPN | 15.75h | 7a-1115p-30m | $68.25 | $1,074.94 |
| ** | 1/1/2019 | Aundre' Gardiner | LPN | 8.35h | 659a-350p-30m | $68.25 | $569.89 |
| | 12/26/2018 | Carol Spencer | LPN | 7.5h | 3p-11p-30m | $45.50 | $341.25 |
| | 12/27/2018 | Carol Spencer | LPN | 15.5h | 7a-11p-30m | $45.50 | $705.25 |
| | 12/28/2018 | Carol Spencer | LPN | 16.h | 7a-1130p-30m | $45.50 | $728.00 |
| | 12/28/2018 | Deborah Djorgee | LPN | 7.5h | 11p-7a-30m | $45.50 | $341.25 |
| ** | 12/31/2018 | Deborah Djorgee | LPN | 16.h | 7a-1130p-30m | $68.25 | $1,092.00 |
| ** | 1/1/2019 | Deborah Djorgee | LPN | 12.h | 7a-730p-30m | $68.25 | $819.00 |
| | 12/26/2018 | Johnelle Montero | LPN | 7.5h | 330p-1130p-30m | $45.50 | $341.25 |
| | 12/27/2018 | Johnelle Montero | LPN | 16.h | 7a-1130p-30m | $45.50 | $728.00 |
| | 12/28/2018 | Johnelle Montero | LPN | 16.h | 7a-1130p-30m | $45.50 | $728.00 |
| | 12/29/2018 | Johnelle Montero | LPN | 16.h | 7a-1130p-30m | $45.50 | $728.00 |
| | 12/30/2018 | Johnelle Montero | LPN | 8.h | 7a-330p-30m | $45.50 | $364.00 |
| | 12/29/2018 | Jon Kidder | LPN | 8.h | 3p-1130p-30m | $45.50 | $364.00 |
| | 12/30/2018 | Jon Kidder | LPN | 8.h | 230p-11p-30m | $45.50 | $364.00 |
| ** | 1/1/2019 | Jon Kidder | LPN | 8.h | 645a-315p-30m | $68.25 | $546.00 |
| | 12/30/2018 | Juan Simmons | LPN | 8.58h | 230p-1135p-30m | $45.50 | $390.39 |
| ** | 12/31/2018 | Juan Simmons | LPN | 17.17h | 650a-1230a-30m | $68.25 | $1,171.85 |
| ** | 1/1/2019 | Juan Simmons | LPN | 8.17h | 650a-330p-30m | $68.25 | $557.60 |
| | 12/28/2018 | Luvenia Ezell | LPN | 16.5h | 3p-830a-60m | $45.50 | $750.75 |
| | 12/29/2018 | Luvenia Ezell | LPN | 16.75h | 245p-830a-60m | $45.50 | $762.13 |
| | 12/30/2018 | Luvenia Ezell | LPN | 8.75h | 245p-12a-30m | $45.50 | $398.13 |
| ** | 12/31/2018 | Luvenia Ezell | LPN | 7.5h | 12a-8a-30m | $68.25 | $511.88 |
| ** | 12/31/2018 | Luvenia Ezell | LPN | 16.h | 3p-8a-60m | $68.25 | $1,092.00 |
| ** | 1/1/2019 | Luvenia Ezell | LPN | 8.75h | 245p-12a-30m | $68.25 | $597.19 |
| | 1/2/2019 | Luvenia Ezell | LPN | 7.75h | 12a-815a-30m | $45.50 | $352.63 |
| | 12/28/2018 | Nakeesha Rollins | LPN | 7.5h | 11p-7a-30m | $45.50 | $341.25 |
| ** | 12/31/2018 | Nakeesha Rollins | LPN | 15.5h | 7a-11p-30m | $68.25 | $1,057.88 |
| ** | 1/1/2019 | Nakeesha Rollins | LPN | 12.h | 7a-730p-30m | $68.25 | $819.00 |
| | 12/23/2018 | Nicole McCann | LPN | 1.h | 11p-12a-0m | $45.50 | $45.50 |
| ** | 12/24/2018 | Nicole McCann | LPN | 7.25h | 12a-745a-30m | $68.25 | $494.81 |

** Holiday Pay

**Billing Address:**
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa Pitts, Administrator

**TOTAL**       **$19,177.80**
Office Use Only

*Thank you for using SteedFast Medical Staffing!*

**Steadfast 6th 034265**

**PX-11.023**



**Medical Staffing America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

Invoice No.          **3866**

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Henrico Health & Rehabilitation Center | | | |
| Address | 561 North Airport Drive | | | |
| City | Highland | State VA | ZIP 23075-0319 | |
| Phone | 804-737-0172 | | | |

| | Date | | |
|---|---|---|---|
| Date | 1/2/2019 | | |
| Date Due | 2/1/2019 | | |

| | Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 12/27/2018 | Christopher Mitchell | CNA | 8.22h | 3p-1143p-30m | $26.50 | $217.83 |
| | 12/29/2018 | Christopher Mitchell | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| | 12/29/2018 | Christopher Mitchell | CNA | 9.h | 11p-8a-0m | $26.50 | $238.50 |
| ** | 12/31/2018 | Christopher Mitchell | CNA | 7.5h | 3p-11p-30m | $39.75 | $298.13 |
| ** | 12/31/2018 | Christopher Mitchell | CNA | 8.h | 11p-730a-30m | $39.75 | $318.00 |
| | 12/26/2018 | Galen Henderson | CNA | 8.h | 3p-1130p-30m | $26.50 | $212.00 |
| | 12/28/2018 | Jeneka Williams | CNA | 6.5h | 430p-1130p-30m | $26.50 | $172.25 |
| | 12/30/2018 | Jeneka Williams | CNA | 16.h | 7a-1130p-30m | $26.50 | $424.00 |
| | 12/30/2018 | Deyonna Bragg | LPN | 7.5h | 7a-3p-30m | $45.50 | $341.25 |
| | 12/28/2018 | Irene Wright | LPN | 8.25h | 3p-1145p-30m | $45.50 | $375.38 |
| ** | 1/1/2019 | Jessica Jones | LPN | 7.5h | 4p-12a-30m | $68.25 | $511.88 |
| | 1/2/2019 | Jessica Jones | LPN | 1.h | 12a-1a-0m | $45.50 | $45.50 |
| | 12/26/2018 | Joseph Johnson | LPN | 8.h | 3p-1130p-30m | $45.50 | $364.00 |
| | 12/27/2018 | Joseph Johnson | LPN | 9.25h | 245p-1230a-30m | $45.50 | $420.88 |
| | 12/28/2018 | Joseph Johnson | LPN | 8.25h | 245p-1130p-30m | $45.50 | $375.38 |
| ** | 1/1/2019 | Kimberly Bellamy | LPN | 8.5h | 3p-12a-30m | $68.25 | $580.13 |
| | 1/2/2019 | Kimberly Bellamy | LPN | 7.h | 12a-730a-30m | $45.50 | $318.50 |
| | 12/29/2018 | Napolean Alston | LPN | 15.5h | 330p-730a-30m | $45.50 | $705.25 |
| | 12/30/2018 | Napolean Alston | LPN | 8.5h | 3p-12a-30m | $45.50 | $386.75 |
| ** | 12/31/2018 | Napolean Alston | LPN | 7.5h | 12a-730a-0m | $68.25 | $511.88 |
| ** | 12/31/2018 | Rayshara Barrow | LPN | 7.92h | 1115p-740a-30m | $68.25 | $540.54 |
| | 12/28/2018 | T. Banks-Cooper | LPN | 8.25h | 245p-1130p-30m | $45.50 | $375.38 |
| | 12/27/2018 | Valentina Bailey | LPN | 7.5h | 3p-11p-30m | $45.50 | $341.25 |

** Holiday Pay

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

**TOTAL**     $8,273.37

Office Use Only

Steadfast 6th 034287

PX-11.024



**Medical Staffing America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

Invoice No.  3867

## INVOICE

| Customer | |
|---|---|
| Name | Monroe Health and Rehab |
| Address | 1150 Northwest Drive |
| City | Charlottesville  State VA  ZIP 22901 |
| Phone | 434-973-7933 |

| Date | 1/2/2019 |
|---|---|
| Date Due | 2/1/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/22/2018 | Brooke Swecker | LPN | 8.5h | 230p-1130p-30m | $45.50 | $386.75 |
| 12/30/2018 | Courtney Blakey | LPN | 1.h | 11p-12a-0m | $45.50 | $45.50 |
| ** 12/31/2018 | Courtney Blakey | LPN | 7.h | 12a-730a-30m | $68.25 | $477.75 |
| 12/29/2018 | Delia Paige | LPN | 13.42h | 7p-855a-30m | $45.50 | $610.61 |
| ** 1/1/2019 | Delia Paige | LPN | 7.75h | 7a-315p-30m | $68.25 | $528.94 |
| 12/30/2018 | Denitra Martin | LPN | 10.33h | 7a-550p-30m | $45.50 | $470.02 |
| 12/26/2018 | Dionne Olibrus | LPN | 16.h | 3p-730a-30m | $45.50 | $728.00 |
| 12/28/2018 | Dionne Olibrus | LPN | 8.h | 7a-330p-30m | $45.50 | $364.00 |
| 12/29/2018 | Dionne Olibrus | LPN | 12.17h | 7a-740p-30m | $45.50 | $553.74 |
| ** 12/31/2018 | Dionne Olibrus | LPN | 7.5h | 7a-3p-30m | $68.25 | $511.88 |
| ** 12/31/2018 | Dionne Olibrus | LPN | 8.67h | 3p-1140p-30m | $68.25 | $591.73 |
| ** 1/1/2019 | Dionne Olibrus | LPN | 16.83h | 7a-1150p-30m | $68.25 | $1,148.65 |
| 12/27/2018 | Jamie Mayaka | LPN | 17.h | 230p-8a-30m | $45.50 | $773.50 |
| 12/28/2018 | Jamie Mayaka | LPN | 17.h | 230p-8a-30m | $45.50 | $773.50 |
| ** 1/1/2019 | Jamie Mayaka | LPN | 9.5h | 230p-12a-0m | $68.25 | $648.38 |
| 1/2/2019 | Jamie Mayaka | LPN | 7.5h | 12a-8a-30m | $45.50 | $341.25 |
| 12/26/2018 | Kaeisha Coles | LPN | 17.25h | 645a-1230a-30m | $45.50 | $784.88 |
| 12/28/2018 | Kaeisha Coles | LPN | 16.5h | 645a-1145p-30m | $45.50 | $750.75 |
| 12/27/2018 | Lolitha Barksdale | LPN | 13.h | 1030a-12a-30m | $45.50 | $591.50 |
| 12/30/2018 | Natasha Boakye | LPN | 12.5h | 7a-8p-30m | $45.50 | $568.75 |
| ** 1/1/2019 | Nicole Williams | LPN | 9.25h | 245p-12a-30m | $68.25 | $631.31 |
| 1/2/2019 | Nicole Williams | LPN | .5h | 12a-1230a-0m | $45.50 | $22.75 |
| ** 12/25/2018 | LaShawn Wright | RN | 9.h | 7a-430p-30m | $84.75 | $762.75 |
| 12/27/2018 | LaShawn Wright | RN | 16.h | 7a-1130p-30m | $56.50 | $904.00 |
| 12/28/2018 | Morenike Collier | RN | 18.h | 330p-930a-30m | $56.50 | $1,017.00 |
| 12/29/2018 | Morenike Collier | RN | 12.h | 7p-730a-30m | $56.50 | $678.00 |

** Holiday Pay

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

| TOTAL | $15,665.86 |
|---|---|

Office Use Only

Steadfast 6th 034307

PX-11.025



# Medical Staffing America
# T/A SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**        **3868**

## *INVOICE*

### Customer

| | |
|---|---|
| Name | Nansemond Pointe |
| Address | 200 W. Constance Rd |
| City | Suffolk            State VA     ZIP 23434 |
| Phone | (757)539-8744 |

| | |
|---|---|
| Date | 1/2/2019 |
| Date Due | 2/1/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/31/2018 | Amanda Williams | LPN | 9.57h | 1045p-849a-30m | $60.00 | $574.20 |
| 12/30/2018 | Costella Little | LPN | 7.92h | 3p-1125p-30m | $40.00 | $316.80 |
| 12/26/2018 | Paul Lott | LPN | 16.5h | 3p-8a-30m | $40.00 | $660.00 |
| 12/29/2018 | Shawvone Brockman | LPN | 15.83h | 330p-750a-30m | $40.00 | $633.20 |
| 12/31/2018 | Shawvone Brockman | LPN | 9.h | 3p-1230a-30m | $60.00 | $540.00 |

** Holiday Pay

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178 1580

Lisa A Pitts Admin

**TOTAL**   | $2,724.20 |

Office Use Only

**Steadfast 6th 034328**

**PX-11.026**



**Medical Staffing America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

Invoice No.        3869

## INVOICE

### Customer

| | |
|---|---|
| Name | Seaside Health Center/ Atlantic Shores |
| Address | 1200 Atlantic Shores Drive |
| City | Virginia Beach    State    VA    ZIP  23454 |
| Phone | 757-716-2060 |

| Date | |
|---|---|
| Date | 1/2/2019 |
| Date Due | 2/1/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/28/2018 | Jamie Adams | CNA | 12.h | 7a-730p-30m | $24.50 | $294.00 |
| 12/29/2018 | Jamie Adams | CNA | 8.h | 7a-330p-30m | $24.50 | $196.00 |
| 12/29/2018 | Jamie Adams | CNA | 7.h | 330p-11p-30m | $24.50 | $171.50 |
| 12/30/2018 | Jamie Adams | CNA | 8.h | 3p-1130p-30m | $24.50 | $196.00 |
| 12/31/2018 | Jamie Adams | CNA | 7.75h | 645a-3p-30m | $36.75 | $284.81 |
| 12/26/2018 | Tashima Nowsome | CNA | 7.5h | 1115p-715a-30m | $24.50 | $183.75 |
| 12/28/2018 | D'Adrea Ferguson | LPN | 11.25h | 645a-630p-30m | $39.75 | $447.19 |
| 12/29/2018 | D'Adrea Ferguson | LPN | 6.92h | 820a-345p-30m | $39.75 | $275.07 |
| 12/31/2018 | D'Adrea Ferguson | LPN | 8.02h | 710a-341p-30m | $59.63 | $478.23 |
| 1/1/2019 | Irene Wright | LPN | 12.5h | 7a-8p-30m | $59.63 | $745.38 |
| 12/29/2018 | Kimberly Bellamy | LPN | 7.h | 330p-11p-30m | $39.75 | $278.25 |
| 1/1/2019 | Kristina Matasikwanda | LPN | 11.5h | 7a-7p-30m | $59.63 | $685.75 |
| 12/27/2018 | Matthew Sawyer | LPN | 12.5h | 630a-730p-30m | $39.75 | $496.88 |
| 12/27/2018 | Tarnicia Allen | LPN | 8.42h | 1055p-750a-30m | $39.75 | $334.70 |
| 12/28/2018 | Tarnicia Allen | LPN | 8.h | 11p-730a-30m | $39.75 | $318.00 |
| 12/30/2018 | Tarnicia Allen | LPN | 5.h | 7p-12a-0m | $39.75 | $198.75 |
| 12/31/2018 | Tarnicia Allen | LPN | 8.17h | 12a-840a-30m | $59.63 | $487.14 |
| 12/26/2018 | Valentina Bailey | LPN | 11.75h | 645a-7p-30m | $39.75 | $467.06 |
| 12/28/2018 | Valentina Bailey | LPN | 7.67h | 3p-1110p-30m | $39.75 | $304.88 |
| 12/30/2018 | Valentina Bailey | LPN | 7.5h | 3p-11p-30m | $39.75 | $298.13 |
| 1/1/2019 | Valentina Bailey | LPN | 9.h | 645a-415p-30m | $59.63 | $536.67 |

Holiday Pay

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

| TOTAL | $7,678.12 |
|---|---|

Office Use Only

Steadfast 6th 034334

PX-11.027



**Medical Staffing America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

Invoice No.          3870

## INVOICE

| Customer | |
|---|---|
| Name | Bon Secours St Francis Nursing Center |
| Address | 4 Ridgewood Pkwy |
| City | Newport News        State VA        ZIP 23602 |
| Phone | (757)886-6500 |

| Date | 1/2/2019 |
|---|---|
| Date Due | 2/1/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/29/2018 | Ebony Johnson | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 12/30/2018 | Ebony Johnson | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 1/1/2019 | Ebony Johnson | CNA | 8.25h | 7a-345p-30m | $30.50 | $251.63 |
| 12/26/2018 | Elizabeth Bandy | CNA | 15.5h | 7a-1130p-60m | $20.50 | $317.75 |
| 12/27/2018 | Elizabeth Bandy | CNA | 15.5h | 7a-1130p-60m | $20.50 | $317.75 |
| 12/28/2018 | Elizabeth Bandy | CNA | 8.h | 3p-1130p-30m | $20.50 | $164.00 |
| 12/29/2018 | Elizabeth Bandy | CNA | 15.5h | 7a-1130p-60m | $20.50 | $317.75 |
| 12/30/2018 | Elizabeth Bandy | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 12/31/2018 | Elizabeth Bandy | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 1/1/2019 | Elizabeth Bandy | CNA | 8.h | 7a-330p-30m | $30.50 | $244.00 |
| 12/29/2018 | Elois Cuffee Smith | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 12/29/2018 | Elois Cuffee Smith | CNA | 7.5h | 3p-11p-30m | $20.50 | $153.75 |
| 12/31/2018 | Elois Cuffee Smith | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 12/28/2018 | Eric Kania | CNA | 8.h | 11p-730a-30m | $20.50 | $164.00 |
| 12/28/2018 | Johnnese Jones | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 12/30/2018 | Johnnese Jones | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 12/26/2018 | Keyana Arrington | CNA | 15.5h | 3p-730a-60m | $20.50 | $317.75 |
| 12/27/2018 | Keyana Arrington | CNA | 8.h | 11p-730a-30m | $20.50 | $164.00 |
| 12/28/2018 | Keyana Arrington | CNA | 8.h | 11p-730a-30m | $20.50 | $164.00 |
| 12/29/2018 | Keyana Arrington | CNA | 8.h | 11p-730a-30m | $20.50 | $164.00 |
| 12/27/2018 | Nicole Harris | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 12/29/2018 | Nicole Harris | CNA | 7.5h | 730a-330p-30m | $20.50 | $153.75 |
| 12/30/2018 | Nicole Harris | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 12/30/2018 | Nicole Harris | CNA | 7.5h | 330p-1130p-30m | $20.50 | $153.75 |
| 1/1/2019 | Nicole Harris | CNA | 7.5h | 730a-330p-30m | $30.50 | $228.75 |
| 12/29/2018 | Rasshawn Cooke | CNA | 4.h | 3p-7p-0m | $20.50 | $82.00 |
| 12/30/2018 | Rasshawn Cooke | CNA | 15.5h | 3p-730a-60m | $20.50 | $317.75 |
| 12/31/2018 | Rasshawn Cooke | CNA | 8.5h | 3p-12a-30m | $20.50 | $174.25 |
| 1/1/2019 | Rasshawn Cooke | CNA | 7.h | 12a-730a-30m | $30.50 | $213.50 |
| 12/27/2018 | Raven Greene | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 12/28/2018 | Raven Greene | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 12/29/2018 | Raven Greene | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 12/30/2018 | Raven Greene | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 12/27/2018 | Teah Kofa | CNA | 8.32h | 11p-749a-30m | $20.50 | $170.56 |
| 12/31/2018 | Teah Kofa | CNA | 8.5h | 3p-12a-30m | $20.50 | $174.25 |
| 1/1/2019 | Teah Kofa | CNA | 7.h | 12a-730a-30m | $30.50 | $213.50 |
| 1/1/2019 | Teah Kofa | CNA | 1.h | 11p-12a-0m | $30.50 | $30.50 |
| 1/2/2019 | Teah Kofa | CNA | 7.h | 12a-730a-30m | $20.50 | $143.50 |

Holiday Pay

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178 1580

Lisa A Pitts Admin

| TOTAL | $7,082.19 |
|---|---|

Office Use Only

Steadfast 6th 034353

PX-11.028



**Medical Staffing America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

Invoice No.          3871

## INVOICE

| Customer | | |
|---|---|---|
| Name | St Francis Nursing Home | |
| Address | 4 Ridgewood Pkwy | |
| City | Newport News          State VA     ZIP 23602 | |
| Phone | (757)886-6500 | |

| Date | 1/2/2019 |
|---|---|
| Date Due | 2/1/2019 |

| | Date | Independant Contractor | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| | 12/28/2018 | Andrea Fitzgerald | LPN | 8.h | 3p-1130p-30m | $37.00 | $296.00 |
| | 12/31/2018 | Andrea Fitzgerald | LPN | 1.h | 11p-12a-0m | $37.00 | $37.00 |
| ** | 1/1/2019 | Andrea Fitzgerald | LPN | 7.5h | 12a-8a-30m | $55.50 | $416.25 |
| ** | 1/1/2019 | Andrea Fitzgerald | LPN | 8.h | 3p-1130p-30m | $55.50 | $444.00 |
| | 12/26/2018 | Brittany C. Robinson | LPN | 16.h | 7a-1130p-30m | $37.00 | $592.00 |
| | 12/30/2018 | Brittany C. Robinson | LPN | 8.h | 7a-330p-30m | $37.00 | $296.00 |
| | 12/31/2018 | Brittany C. Robinson | LPN | 8.h | 3p-1130p-30m | $37.00 | $296.00 |
| | 12/27/2018 | Brittany Marshall | LPN | 15.5h | 3p-7a-30m | $37.00 | $573.50 |
| | 12/30/2018 | Brittany Marshall | LPN | 16.h | 7a-1130p-30m | $37.00 | $592.00 |
| | 12/31/2018 | Brittany Marshall | LPN | 8.5h | 3p-12a-30m | $37.00 | $314.50 |
| ** | 1/1/2019 | Brittany Marshall | LPN | 7.5h | 12a-730a-0m | $55.50 | $416.25 |
| | 12/26/2018 | Cynthia Malaki | LPN | 7.75h | 315p-1130p-30m | $37.00 | $286.75 |
| | 12/27/2018 | Cynthia Malaki | LPN | 15.5h | 330p-730a-30m | $37.00 | $573.50 |
| | 12/26/2018 | Deyonna Bragg | LPN | 15.h | 7a-11p-60m | $37.00 | $555.00 |
| | 12/29/2018 | Irene Wright | LPN | 8.75h | 7a-415p-30m | $37.00 | $323.75 |
| | 12/30/2018 | Jessica Jones | LPN | 8.42h | 7a-355p-30m | $37.00 | $311.54 |
| ** | 1/1/2019 | Jessica Jones | LPN | 7.17h | 1220a-8a-30m | $55.50 | $397.94 |
| ** | 12/25/2018 | KeRonna Felton | LPN | 8.h | 7a-330p-30m | $55.50 | $444.00 |
| | 12/29/2018 | KeRonna Felton | LPN | 16.h | 7a-1130p-30m | $37.00 | $592.00 |
| | 12/28/2018 | Kristina Malasikwanda | LPN | 8.h | 7a-330p-30m | $37.00 | $296.00 |
| ** | 1/1/2019 | Kristina Malasikwanda | LPN | 1.h | 11p-12a-0m | $55.50 | $55.50 |
| | 1/2/2019 | Kristina Malasikwanda | LPN | 6.5h | 12a-7a-30m | $37.00 | $240.50 |
| | 12/31/2018 | Najah Miller | LPN | 8.5h | 3p-12a-30m | $37.00 | $314.50 |
| | 12/23/2018 | Roslyn Vincent | LPN | 8.h | 11p-730a-30m | $37.00 | $296.00 |
| | 12/26/2018 | Roslyn Vincent | LPN | 8.h | 11p-730a-30m | $37.00 | $296.00 |
| | 12/28/2018 | Roslyn Vincent | LPN | 8.h | 11p-730a-30m | $37.00 | $296.00 |
| | 12/29/2018 | Roslyn Vincent | LPN | 8.h | 11p-730a-30m | $37.00 | $296.00 |
| | 12/30/2018 | Roslyn Vincent | LPN | 8.h | 11p-730a-30m | $37.00 | $296.00 |
| | 12/26/2018 | Vernee McInnis | LPN | 8.33h | 1050p-740a-30m | $37.00 | $308.21 |
| | 12/27/2018 | Vernee McInnis | LPN | 8.17h | 1050p-730a-30m | $37.00 | $302.29 |
| | 12/28/2018 | Vernee McInnis | LPN | 8.25h | 1050p-735a-30m | $37.00 | $305.25 |
| | 12/29/2018 | Vernee McInnis | LPN | 4.h | 11p-3a-0m | $37.00 | $148.00 |
| | 12/30/2018 | Vernee McInnis | LPN | 7.83h | 11p-720a-30m | $37.00 | $289.71 |
| | 12/31/2018 | Vernee McInnis | LPN | 1.h | 11p-12a-0m | $37.00 | $37.00 |
| ** | 1/1/2019 | Vernee McInnis | LPN | 7.5h | 12a-8a-30m | $55.50 | $416.25 |
| ** | 1/1/2019 | Vernee McInnis | LPN | 1.17h | 1050p-12a-0m | $55.50 | $64.94 |
| | 1/2/2019 | Vernee McInnis | LPN | 7.h | 12a-730a-30m | $37.00 | $259.00 |

** Holiday Pay

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P O Box 781580
Philadelphia, Pa 19178-1580

Lisa A Pitts Admin

**TOTAL** | **$12,275.12**

Office Use Only

Steadfast 6th 034383

PX-11.029



# Medical Staffing America
# T/A SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** **3872**

## INVOICE

**Customer**

| | |
|---|---|
| Name | Waverly Health and Rehab |
| Address | 456 East Main Street |
| City | Waverly, VA 23890 |
| Phone | 804-834-3975 |

| Date | 1/2/2018 |
|---|---|
| Date Due | 2/1/2019 |

| | Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 1/1/2019 | Galen Henderson | CNA | 12.h | 7a-730p-30m | $37.50 | $450.00 |
| ** | 12/31/2018 | Saudia Boykins | CNA | 8.5h | 11p-8a-30m | $37.50 | $318.75 |
| ** | 1/1/2019 | Tashima Newsome | CNA | 1.h | 11p-12a-0m | $37.50 | $37.50 |
| | 1/2/2019 | Tashima Newsome | CNA | 6.5h | 12a-7a-30m | $25.00 | $162.50 |
| | 12/28/2018 | Alliyah Gaston | LPN | 4.h | 3p-7p-0m | $40.00 | $160.00 |
| ** | 1/1/2019 | Daseline Hall | LPN | 8.25h | 245p-1130p-30m | $60.00 | $495.00 |
| | 12/27/2018 | Denise Flowers | LPN | 9.75h | 645a-6p-30m | $40.00 | $390.00 |
| | 12/28/2018 | Denise Flowers | LPN | 17.25h | 645a-1230a-30m | $40.00 | $690.00 |
| | 12/29/2018 | Denise Flowers | LPN | 9.5h | 645a-445p-30m | $40.00 | $380.00 |
| | 12/30/2018 | Denise Flowers | LPN | 16.75h | 645a-12a-30m | $40.00 | $670.00 |
| ** | 12/31/2018 | Denise Flowers | LPN | 1.5h | 12a-130a-0m | $60.00 | $90.00 |
| ** | 12/31/2018 | Denise Flowers | LPN | 17.5h | 645a-1245a-30m | $60.00 | $1,050.00 |
| | 12/28/2018 | Indya Young | LPN | 17.67h | 320p-930a-30m | $40.00 | $706.80 |
| | 12/30/2018 | Indya Young | LPN | 16.17h | 645a-1125p-30m | $40.00 | $646.80 |
| | 12/30/2018 | Irene Wright | LPN | 8.h | 3p-1130p-30m | $40.00 | $320.00 |
| ** | 12/31/2018 | Kimberly Bellamy | LPN | 8.58h | 720a-425p-30m | $60.00 | $514.80 |
| | 12/26/2018 | Luvenia Ezell | LPN | 8.5h | 245p-1145p-30m | $40.00 | $340.00 |
| ** | 12/31/2018 | Shannon Wallace | LPN | 7.92h | 3p-1125p-30m | $60.00 | $475.20 |
| ** | 1/1/2019 | Shannon Wallace | LPN | 7.67h | 250p-11p-30m | $60.00 | $460.20 |
| | 12/27/2018 | Tracey Nyembe | LPN | 7.58h | 310p-1115p-30m | $40.00 | $303.20 |
| | 12/28/2018 | Tracey Nyembe | LPN | 6.42h | 315p-1010p-30m | $40.00 | $256.80 |
| ** | 1/1/2019 | Tracey Nyembe | LPN | 7.75h | 3p-1115p-30m | $60.00 | $465.00 |

** **Holiday Pay**

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P. O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

**TOTAL** $9,382.55

Office Use Only

Steadfast 6th 034410

PX-11.030



# Medical Staffing America
# T/A SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          3876

## *INVOICE*

**Customer**

| Name | Accordius Health at Salisbury | | |
| Address | 635 Statesville Blvd. | | |
| City | Salisbury | State NC | ZIP 28144 |
| Phone | (704)633-7390 | | |

| Date | 1/9/2019 |
| Date Due | 2/8/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/2/2019 | DeQuarius Carter | CNA | 7.5h | 10p-6a-30m | $25.00 | $187.50 |
| 1/4/2019 | Marcella Womack | CNA | 7.5h | 6a-2p-30m | $25.00 | $187.50 |
| 1/5/2019 | Marcella Womack | CNA | 15.5h | 6a-10p-30m | $25.00 | $387.50 |
| 1/7/2019 | Marcella Womack | CNA | 4.5h | 6a-1030a-0m | $25.00 | $112.50 |
| 1/6/2019 | Ptika Joseph | CNA | 10.h | 6a-430p-30m | $25.00 | $250.00 |
| 1/3/2019 | Shannon Howard | CNA | 8.18h | 150p-1031p-30m | $25.00 | $204.50 |
| 1/4/2019 | Shannon Howard | CNA | 7.5h | 6a-2p-30m | $25.00 | $187.50 |
| 1/5/2019 | Shannon Howard | CNA | 8.2h | 550a-232p-30m | $25.00 | $205.00 |
| 1/2/2019 | Tamara Williams | CNA | 9.h | 2p-1130p-30m | $25.00 | $225.00 |
| 1/4/2019 | Tamara Williams | CNA | 9.h | 2p-1130p-30m | $25.00 | $225.00 |
| 1/5/2019 | Tamara Williams | CNA | 9.h | 2p-1130p-30m | $25.00 | $225.00 |
| 1/6/2019 | Tamara Williams | CNA | 9.h | 2p-1130p-30m | $25.00 | $225.00 |
| 1/6/2019 | Tamara Williams | CNA | 5.h | 830a-2p-30m | $25.00 | $125.00 |
| 1/6/2019 | Ti Starnes | CNA | 10.h | 6a-430p-30m | $25.00 | $250.00 |
| 1/2/2019 | Valerie Steele | CNA | 7.5h | 10p-6a-30m | $25.00 | $187.50 |
| ** 12/25/2018 | Yolandezz Siler | CNA | 6.h | 845a-245p-0m | $37.50 | $225.00 |

** Holiday Pay

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

| TOTAL | $3,409.50 |

Office Use Only

Steadfast 6th 034462

PX-11.031



# Medical Staffing America
# T/A SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** 3878

## INVOICE

| Customer | | Date | 1/9/2019 |
|---|---|---|---|
| Name | Accordius at Scotland Manor | Date Due | 2/8/2019 |
| Address | 920 Jr. High School Rd. | | |
| City | Scotland Neck    State NC    ZIP 27874 | | |
| Phone | (252)826-5146 | | |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/8/2019 | Kimberly Bellamy | LPN | 10.92h | 710a-635p-30m | $40.00 | $436.80 |
| 1/3/2019 | Michaelene Costner | LPN | 12.h | 645p-715a-30m | $40.00 | $480.00 |
| 1/1/2019 | Wanda Lamont | RN | 13.5h | 630a-830p-30m | $82.50 | $1,113.75 |
| 1/4/2019 | Wanda Lamont | RN | 12.25h | 645a-730p-30m | $55.00 | $673.75 |

**  ** Holiday Pay

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL** | **$2,704.30**

Office Use Only

Lisa A Pitts Admin

Steadfast 6th 034506

PX-11.032



# Medical Staffing America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**     **3879**

# ≡ INVOICE ≡

| Customer | | | |
|---|---|---|---|
| Name | Armor Correctional Health Services, Deep Meadows | | |
| Address | 4969 S.W. 72nd Avenue, STE 400 | | |
| City | Miami | State FL | ZIP 33155 |
| Phone | 305-662-8522 | | |

| Date | 1/9/2019 |
|---|---|
| Date Due | 2/8/2019 |

| | Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 1/5/2019 | Ashelley Franks | LPN | 11.75h | 730p-745a-30m | $38.00 | $446.50 |
| | 1/6/2019 | Ashelley Franks | LPN | 11.8h | 712p-730a-30m | $38.00 | $448.40 |
| | 1/2/2019 | Erica Gregory | LPN | 12.h | 7a-730p-30m | $38.00 | $456.00 |
| | 1/5/2019 | Erica Gregory | LPN | 14.h | 630a-9p-30m | $38.00 | $532.00 |
| | 1/6/2019 | Erica Gregory | LPN | 13.h | 630a-8p-30m | $38.00 | $494.00 |
| ** | 1/1/2019 | Paulette Tucker | LPN | 10.h | 7a-530p-30m | $57.00 | $570.00 |
| | 1/2/2019 | Ryan Thompson | LPN | 12.h | 7a-730p-30m | $38.00 | $456.00 |
| | 1/3/2019 | Ryan Thompson | LPN | 12.h | 7a-730p-30m | $38.00 | $456.00 |
| | 1/7/2019 | Ryan Thompson | LPN | 12.h | 7p-730a-30m | $38.00 | $456.00 |
| ** | 1/1/2019 | Arnel Jean-Peirre | RN | 5.h | 7p-12a-0m | $67.50 | $337.50 |
| | 1/2/2019 | Arnel Jean-Peirre | RN | 7.5h | 12a-8a-30m | $45.00 | $337.50 |
| | 1/3/2019 | Arnel Jean-Peirre | RN | 12.5h | 7p-8a-30m | $45.00 | $562.50 |
| | 1/4/2019 | Arnel Jean-Peirre | RN | 12.h | 7p-730a-30m | $45.00 | $540.00 |
| | 1/6/2019 | Arnel Jean-Peirre | RN | 12.5h | 7p-8a-30m | $45.00 | $562.50 |
| | 1/7/2019 | Arnel Jean-Peirre | RN | 12.h | 7p-730a-30m | $45.00 | $540.00 |
| | 1/8/2019 | Arnel Jean-Peirre | RN | 12.h | 7p-730a-30m | $45.00 | $540.00 |
| | 1/7/2019 | Brandi Wilkerson | RN | 8.25h | 7a-345p-30m | $45.00 | $371.25 |
| | 1/2/2019 | Cynthia Crew | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| | 1/5/2019 | Cynthia Crew | RN | 13.5h | 7a-9p-30m | $45.00 | $607.50 |
| | 1/6/2019 | Cynthia Crew | RN | 12.5h | 7a-8p-30m | $45.00 | $562.50 |
| | 1/2/2019 | Roxanne Brown | RN | 12.h | 7p-730a-30m | $45.00 | $540.00 |
| | 1/4/2019 | Sampson Ekwet | RN | 11.75h | 730a-745p-30m | $45.00 | $528.75 |
| | 1/5/2019 | Sampson Ekwet | RN | 15.5h | 7a-11p-30m | $45.00 | $697.50 |

** Holiday Pay

| Billing Address: | |
|---|---|
| BlueVine Capital Inc.<br>C/O Medical Staffing of America<br>T/A Steadfast Medical Staffing<br>P.O. BOX 781580<br>Philadelphia , PA 19178-1580 | **TOTAL** ⎡ **$11,582.40** ⎤ |

Lisa A Pitts Admin

Office Use Only

**Steadfast 6th 034511**

PX-11.033



# Medical Staffing America
# T/A SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **3880**

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Armor Correctional Health Services, Deerfield | | | |
| Address | 4969 S.W. 72nd Ave Suite 400 | | | |
| City | Miami | State | FL | ZIP 33155 |
| Phone | 305-662-8522 | | | |

| Date | 1/9/2019 |
|---|---|
| Date Due | 2/8/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/3/2019 | Charese Nesbitt | LPN | 11.68h | 715p-726a-30m | $38.00 | $443.84 |
| 1/4/2019 | Charese Nesbitt | LPN | 12.13h | 652p-730a-30m | $38.00 | $460.94 |
| 1/5/2019 | Charese Nesbitt | LPN | 12.02h | 7p-731a-30m | $38.00 | $456.76 |
| ** 1/1/2019 | Shoneterria Fulton | LPN | 12.h | 7a-730p-30m | $57.00 | $684.00 |
| 1/2/2019 | Shoneterria Fulton | LPN | 9.5h | 6a-4p-30m | $38.00 | $361.00 |
| 1/3/2019 | Shoneterria Fulton | LPN | 11.75h | 715a-730p-30m | $38.00 | $446.50 |
| 1/4/2019 | Shoneterria Fulton | LPN | 13.5h | 7a-9p-30m | $38.00 | $513.00 |

**   Holiday Pay

| Billing Address: | |
|---|---|
| BlueVine Capital Inc. | |
| c/o Medical Staffing of America | |
| T/A Steadfast Medical Staffing | |
| P.O. Box 781580 | |
| Philadelphia, PA 19178-1580 | |

**TOTAL**          **$3,366.04**

Office Use Only

Lisa A Pitts Admin

Steadfast 6th 034532

PX-11.034



# Medical Staffing America
# T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**        **3885**

## INVOICE

**Customer**

| Name | Bedford County Nursing Home |
| Address | 1229 County Farm Road |
| City | Bedford          State VA        ZIP 24523 |
| Phone | 540-586-7658 |

| Date | 1/9/2019 |
| Date Due | 2/8/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/5/2019 | Marianne Lear | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 1/5/2019 | Marianne Lear | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| 1/6/2019 | Marianne Lear | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 1/6/2019 | Marianne Lear | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| 1/5/2019 | Mekelta Linder | CNA | 16.5h | 630a-1130p-30m | $25.00 | $412.50 |
| 1/6/2019 | Mekelta Linder | CNA | 16.5h | 630a-1130p-30m | $25.00 | $412.50 |
| 1/3/2019 | Patlence Anyikwa | CNA | 8.h | 230p-11p-30m | $25.00 | $200.00 |
| 1/4/2019 | Patience Anyikwa | CNA | 8.h | 230p-11p-30m | $25.00 | $200.00 |
| 1/4/2019 | Patience Anyikwa | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| 1/5/2019 | Patience Anyikwa | CNA | 8.h | 230p-11p-30m | $25.00 | $200.00 |
| 1/6/2019 | Patience Anyikwa | CNA | 8.h | 1030p-7a-30m | $25.00 | $200.00 |
| 1/7/2019 | Patience Anyikwa | CNA | 12.h | 630p-7a-30m | $25.00 | $300.00 |
| 1/3/2019 | Shakqueen Ingram | CNA | 15.5h | 230p-7a-60m | $25.00 | $387.50 |
| 1/6/2019 | Shakqueen Ingram | CNA | 15.5h | 230p-7a-60m | $25.00 | $387.50 |
| ** 1/1/2019 | Felicia Anderson | LPN | 8.5h | 230-1130p-30m | $63.00 | $535.50 |
| 1/2/2019 | Felicia Anderson | LPN | 8.h | 230p-11p-30m | $42.00 | $336.00 |
| 1/3/2019 | Felicia Anderson | LPN | 8.h | 230p-11p-30m | $42.00 | $336.00 |
| 1/4/2019 | Felicia Anderson | LPN | 8.h | 230p-11p-30m | $42.00 | $336.00 |
| 1/4/2019 | Martina Crowder | LPN | 8.h | 1030p-7a-30m | $42.00 | $336.00 |
| 1/5/2019 | Martina Crowder | LPN | 8.h | 1030p-7a-30m | $42.00 | $336.00 |
| 1/6/2019 | Martina Crowder | LPN | 8.h | 1030p-7a-30m | $42.00 | $336.00 |

**     Holiday Pay**

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

**TOTAL**      **$6,189.00**

Office Use Only

**Steadfast 6th 034552**

**PX-11.035**



# Medical Staffing America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **3887**

## = INVOICE =

| Customer | | | | |
|---|---|---|---|---|
| Name | Charlottesville Health and Rehab | | | |
| Address | 505 Rio Road W | | | |
| City | Charlottesville | State VA | ZIP 22901 | |
| Phone | 434-978-7015 | | | |

| Date | 1/9/2019 |
|---|---|
| Date Due | 2/8/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/6/2019 | Abigail Conner | LPN | 15.5h | 7a-11p-30m | $42.00 | $651.00 |
| 1/7/2019 | Abigail Conner | LPN | 15.5h | 7a-11p-30m | $42.00 | $651.00 |
| 1/3/2019 | Andrea Harris | LPN | 9.5h | 2p-12a-30m | $42.00 | $399.00 |
| 1/6/2019 | Andrea Harris | LPN | 9.75h | 630a-445p-30m | $42.00 | $409.50 |
| 1/4/2019 | Brooke Swecker | LPN | 8.5h | 245p-1145p-30m | $42.00 | $357.00 |
| 1/5/2019 | Courtney Blakely | LPN | 17.5h | 3p-9a-30m | $42.00 | $735.00 |
| 1/3/2019 | Cynthia Malaki | LPN | 7.92h | 1115p-740a-30m | $42.00 | $332.64 |
| 1/4/2019 | Denitra Martin | LPN | 16.83h | 7a-1220a-30m | $42.00 | $706.86 |
| 1/5/2019 | Denitra Martin | LPN | 17.h | 7a-1230a-30m | $42.00 | $714.00 |
| 1/6/2019 | Denitra Martin | LPN | 16.75h | 7a-1215a-30m | $42.00 | $703.50 |
| 1/4/2019 | Iiaha Smith | LPN | 16.75h | 245p-8a-30m | $42.00 | $703.50 |
| 1/2/2019 | Jem Gulev | LPN | 16.5h | 330p-830a-30m | $42.00 | $693.00 |
| 1/6/2019 | Jem Gulev | LPN | 15.5h | 320p-720a-30m | $42.00 | $651.00 |
| 1/7/2019 | Jem Gulev | LPN | 16.5h | 3p-8a-30m | $42.00 | $693.00 |
| 1/5/2019 | Jennifer Flythe | LPN | 8.25h | 715a-4p-30m | $42.00 | $346.50 |
| 1/3/2019 | Juan Simmons | LPN | 13.75h | 7a-915p-30m | $42.00 | $577.50 |
| 1/3/2019 | Natasha Boakye | LPN | 5.5h | 630p-12a-0m | $42.00 | $231.00 |
| 1/2/2019 | Nayshaw Lewis | LPN | 8.75h | 3p-1215a-30m | $42.00 | $367.50 |
| 1/3/2019 | Nayshaw Lewis | LPN | 17.08h | 645a-1220a-30m | $42.00 | $717.36 |
| 1/4/2019 | Nayshaw Lewis | LPN | 17.25h | 645a-1230a-30m | $42.00 | $724.50 |
| 1/5/2019 | Nayshaw Lewis | LPN | 16.h | 645a-1115p-30m | $42.00 | $672.00 |
| 1/6/2019 | Nayshaw Lewis | LPN | 8.5h | 645a-345p-30m | $42.00 | $357.00 |
| 1/3/2019 | Samantha Cobb | LPN | 14.77h | 5p-818a-30m | $42.00 | $620.34 |
| 1/1/2019 | Shanmeka Collins | LPN | 16.5h | 630a-12a-60m | $63.00 | $1,039.50 |
| 1/2/2019 | Shanmeka Collins | LPN | 2.25h | 12a-215a-0m | $42.00 | $94.50 |
| 1/2/2019 | Shanmeka Collins | LPN | 18.25h | 715a-2a-30m | $42.00 | $766.50 |
| 1/7/2019 | Shanmeka Collins | LPN | 11.5h | 645a-645p-30m | $42.00 | $483.00 |
| 1/7/2019 | Victor Mokoena | LPN | 9.5h | 3p-1a-30m | $42.00 | $399.00 |
| 12/28/2018 | Lolita Padgett | RN | 10.5h | 1030p-930a-30m | $55.00 | $577.50 |
| 1/2/2019 | Morenike Collier | RN | 8.5h | 11p-8a-30m | $55.00 | $467.50 |
| 1/4/2019 | S. Freeman-Hicks | RN | 16.h | 3p-730a-30m | $55.00 | $880.00 |
| 1/5/2019 | S. Freeman-Hicks | RN | 16.h | 3p-730a-30m | $55.00 | $880.00 |
| 1/6/2019 | S. Freeman-Hicks | RN | 16.h | 3p-730a-30m | $55.00 | $880.00 |
| 1/7/2019 | S. Freeman-Hicks | RN | 15.83h | 3p-720a-30m | $55.00 | $870.65 |

** Holiday Pay

Billing Address:

BlueVine Capital Inc.
C/O Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

**TOTAL**   $20,351.85

Office Use Only

**Steadfast 6th 034577**

**PX-11.036**



# Medical Staffing America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **3888**

# INVOICE

| Customer | |
|---|---|
| Name | Charlottesville Health and Rehab |
| Address | 505 Rio Road W |
| City | Charlottesville          State VA      ZIP 22901 |
| Phone | 434-978-7015 |

| | Date | 1/9/2019 |
|---|---|---|
| | Date Due | 2/8/2019 |

| | Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 12/11/2018 | Ana Aquino | CNA | 7.8h | 707a-325p-30m | $25.00 | $195.00 |
| | 1/1/2019 | Ana Aquino | CNA | .92h | 1105p-12a-0m | $37.50 | $34.50 |
| | 1/2/2019 | Ana Aquino | CNA | 6.92h | 12a-725a-30m | $25.00 | $173.00 |
| | 1/2/2019 | Ana Aquino | CNA | 7.58h | 1105p-710a-30m | $25.00 | $189.50 |
| | 1/4/2019 | Ana Aquino | CNA | 7.58h | 1105p-710a-30m | $25.00 | $189.50 |
| ** | 1/1/2019 | Barbara Dawson | CNA | 15.h | 7a-11p-60m | $37.50 | $562.50 |
| | 1/5/2019 | Barbara Dawson | CNA | 7.h | 9a-430p-30m | $25.00 | $175.00 |
| | 1/6/2019 | Barbara Dawson | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| ** | 1/1/2019 | Dana Rice | CNA | 1.h | 11p-12a-0m | $37.50 | $37.50 |
| | 1/2/2019 | Dana Rice | CNA | 14.5h | 12a-3p-30m | $25.00 | $362.50 |
| | 1/2/2019 | Dana Rice | CNA | 16.h | 11p-330p-30m | $25.00 | $400.00 |
| | 1/5/2019 | Dana Rice | CNA | 8.5h | 11p-8a-30m | $25.00 | $212.50 |
| | 1/6/2019 | Dana Rice | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| | 1/7/2019 | Dana Rice | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| | 1/8/2019 | Dana Rice | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| | 1/6/2019 | David Bailey | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| | 1/7/2019 | David Bailey | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| | 1/8/2019 | David Bailey | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| | 12/26/2018 | Destini Eldridge | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| | 1/7/2019 | Joyce Hassell | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| ** | 1/1/2019 | Kaleigh Pittman | CNA | 16.33h | 7a-1150p-30m | $37.50 | $612.38 |
| | 1/4/2019 | Kaleigh Pittman | CNA | 7.75h | 3p-1115p-30m | $25.00 | $193.75 |
| | 1/7/2019 | Kaleigh Pittman | CNA | 15.67h | 7a-1110p-30m | $25.00 | $391.75 |
| | 1/4/2019 | Mea Harris | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| | 1/7/2019 | Mea Harris | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| | 1/3/2019 | Shavonna Holman | CNA | 8.65h | 636a-345p-30m | $25.00 | $216.25 |
| | 1/3/2019 | Shavonna Holman | CNA | 7.55h | 345p-1148p-30m | $25.00 | $188.75 |
| | 1/3/2019 | Tarsha Sellers | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| | 1/4/2019 | Tarsha Sellers | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| | 1/2/2019 | Tashena Callands | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| | 1/3/2019 | Tashena Callands | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| | 1/4/2019 | Tashena Callands | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| | 1/5/2019 | Tashena Callands | CNA | 16.h | 7a-1130p-30m | $25.00 | $400.00 |
| | 1/6/2019 | Tashena Callands | CNA | 8.h | 3p-1130p-30m | $25.00 | $200.00 |
| | 1/8/2019 | Teah Kofa | CNA | 16.17h | 7a-1140p-30m | $25.00 | $404.25 |
| | 1/5/2019 | Tomika Johnson | CNA | 7.5h | 730a-3p-0m | $25.00 | $187.50 |
| | 1/5/2019 | Tomika Johnson | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| | 1/6/2019 | Tomika Johnson | CNA | 15.h | 7a-11p-60m | $25.00 | $375.00 |
| | 1/5/2019 | Tracy Simon | CNA | 7.5h | 730a-3p-0m | $25.00 | $187.50 |
| | 1/5/2019 | Tracy Simon | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| | 1/6/2019 | Tracy Simon | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| | 1/6/2019 | Tracy Simon | CNA | 8.h | 3p-11p-0m | $25.00 | $200.00 |

** Holiday Pay

Billing Address:

BlueVine Capital Inc.
C/O Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**          **$10,651.13**

Office Use Only

Lisa A Pitts/Admin

**Steadfast 6th 034610**

**PX-11.037**



# Medical Staffing America
## T/A SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **3890**

## ═ *INVOICE* ═

| Customer | |
|---|---|
| Name | Concordia Care and Rehabilitation, Elizabeth City |
| Address | 901 Halstead Blvd |
| City | Elizabeth City    State NC    ZIP 27909 |
| Phone | 252-338-0137 |

| Date | 1/9/2019 |
|---|---|
| Date Due | 2/8/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/7/2019 | Beverly Hall-Davis | LPN | 7.5h | 1245a-845a-30m | $42.00 | $315.00 |
| ** 1/1/2019 | Jerolyn Robinson | LPN | 1.13h | 1052p-12a-0m | $63.00 | $71.19 |
| 1/2/2019 | Jerolyn Robinson | LPN | 7.35h | 12a-751a-30m | $42.00 | $308.70 |
| 1/3/2019 | Karentina Scott | LPN | 9.h | 1030p-8a-30m | $42.00 | $378.00 |
| 1/4/2019 | Kimberly Bellamy | LPN | 7.67h | 705a-315p-30m | $42.00 | $322.14 |
| 1/6/2019 | Luvenia Ezell | LPN | 8.5h | 1030p-730a-30m | $42.00 | $357.00 |
| 1/5/2019 | Shantell Willingham | LPN | 8.25h | 11p-745a-30m | $42.00 | $346.50 |
| 1/2/2019 | Syreeta McManes | LPN | 8.h | 11p-730a-30m | $42.00 | $336.00 |
| 1/3/2019 | Syreeta McManes | LPN | 8.h | 11p-730a-30m | $42.00 | $336.00 |
| 1/4/2019 | Syreeta McManes | LPN | 16.h | 3p-730a-30m | $42.00 | $672.00 |
| 1/7/2019 | T. Etheridge | LPN | 8.h | 3p-1130p-30m | $42.00 | $336.00 |

** Holiday Pay

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**   **$3,778.53**

Office Use Only

Lisa A Pitts Admin

Steadfast 6th 034667

**PX-11.038**



## Medical Staffing America
### T/A SteadFast Medical Staffing

**Invoice No.**     3892

5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**═ INVOICE ═**

| Customer | |
|---|---|
| Name | Curis of Lynchburg |
| Address | 2081 Langhorne Rd |
| City | Lynchburg     State   VA   ZIP  24501 |
| Phone | 434-846-8437 |

| Date | 1/9/2019 |
|---|---|
| Date Due | 2/8/2019 |

| | Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 12/31/2018 | Brandy Brooks | LPN | 4.h | 3p-7p-0m | $75.00 | $300.00 |
| | 1/7/2019 | Loretha Anderson | LPN | 10.h | 2p-1230a-30m | $50.00 | $500.00 |
| ** | 1/1/2019 | Rhonda Womack | LPN | 12.5h | 630a-730p-30m | $75.00 | $937.50 |
| | 1/3/2019 | Rhonda Womack | LPN | 12.5h | 630a-730p-30m | $50.00 | $625.00 |
| | 1/4/2019 | Rhonda Womack | LPN | 10.5h | 630a-530p-30m | $50.00 | $525.00 |
| | 1/6/2019 | Rhonda Womack | LPN | 12.5h | 630a-730p-30m | $50.00 | $625.00 |
| | 1/7/2019 | Rhonda Womack | LPN | 10.5h | 630a-530p-30m | $50.00 | $525.00 |
| | 1/8/2019 | Victor Mokena | LPN | 17.5h | 7a-1a-30m | $50.00 | $875.00 |
| | 1/3/2019 | Whitney Bailey | LPN | 17.5h | 7a-1a-30m | $50.00 | $875.00 |
| | 1/4/2019 | Whitney Bailey | LPN | 17.h | 7a-1230a-30m | $50.00 | $850.00 |

** Holiday Pay

Billing Address:
  BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
  P.O. Box 781580
Philadelphia, PA 19178-1580

*Lisa A Pitts* Admin

**TOTAL**     **$6,637.50**

Office Use Only

Steadfast 6th 034685



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**        **3897**

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Harrisonburg Health and Rehab | | Date | 1/9/2019 |
| Address | 1225 South Resvoir Street | | Date Due | 2/8/2019 |
| City | Harrisonburg | State VA   ZIP 22801 | | |
| Phone | 540-433-2623 | | | |

| Date | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|
| 1/4/2019 | Anastasia Burns | CNA | 15.97h | 7a-1128p-30m | $26.50 | $423.21 |
| 1/5/2019 | Anastasia Burns | CNA | 15.92h | 7a-1125p-30m | $26.50 | $421.88 |
| ** 1/1/2019 | David Bullock | CNA | 7.h | 330p-11p-30m | $39.75 | $278.25 |
| 1/2/2019 | David Bullock | CNA | 15.5h | 7a-11p-30m | $26.50 | $410.75 |
| 1/3/2019 | David Bullock | CNA | 15.h | 730a-11p-30m | $26.50 | $397.50 |
| 1/3/2019 | Elois C. Smith | CNA | 9.5h | 7a-530p-60m | $26.50 | $251.75 |
| 1/4/2019 | Emma Hill | CNA | 15.97h | 7a-1128p-30m | $26.50 | $423.21 |
| 1/5/2019 | Emma Hill | CNA | 15.92h | 7a-1125p-30m | $26.50 | $421.88 |
| 1/4/2019 | Lakisha Stringfield | CNA | 16.h | 7a-1130p-30m | $26.50 | $424.00 |
| 1/5/2019 | Lakisha Stringfield | CNA | 16.h | 7a-1130p-30m | $26.50 | $424.00 |
| 1/5/2019 | Mea Harris | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| 1/6/2019 | Mea Harris | CNA | 15.17h | 3p-640a-30m | $26.50 | $402.01 |
| 12/30/2018 | Thomasina Gordon | CNA | 15.h | 7a-11p-60m | $26.50 | $397.50 |
| 1/2/2019 | Thomasina Gordon | CNA | 15.h | 7a-11p-60m | $26.50 | $397.50 |
| 1/3/2019 | Thomasina Gordon | CNA | 15.h | 7a-11p-60m | $26.50 | $397.50 |
| 1/5/2019 | Cynthia Malaki | LPN | 16.33h | 3p-750a-30m | $45.50 | $743.02 |
| 1/5/2019 | Deborah Djorgee | LPN | 16.h | 7a-1130p-30m | $45.50 | $728.00 |
| 1/6/2019 | Deborah Djorgee | LPN | 12.h | 7a-730p-30m | $45.50 | $546.00 |
| 1/4/2019 | Elina Dryden | LPN | 7.h | 8a-330p-30m | $45.50 | $318.50 |
| 1/5/2019 | Johnelle Montero | LPN | 16.h | 7a-1130p-30m | $45.50 | $728.00 |
| 1/6/2019 | Johnelle Montero | LPN | 8.h | 7a-330p-30m | $45.50 | $364.00 |
| 1/5/2019 | Jon Kidder | LPN | 16.h | 645a-1115p-30m | $45.50 | $728.00 |
| 1/6/2019 | Juan Simmons | LPN | 16.42h | 235p-730a-30m | $45.50 | $747.11 |
| 1/7/2019 | Juan Simmons | LPN | 8.75h | 245p-12a-30m | $45.50 | $398.13 |
| 1/6/2019 | Julie Martin | LPN | 16.h | 245p-715a-30m | $45.50 | $728.00 |
| 1/7/2019 | Julie Martin | LPN | 16.h | 245p-715a-30m | $45.50 | $728.00 |
| 1/4/2019 | Lolitha Barksdale | LPN | 16.h | 7a-1130p-30m | $45.50 | $728.00 |
| 1/4/2019 | Luvenia Ezell | LPN | 13.75h | 1045a-1a-30m | $45.50 | $625.63 |
| 1/5/2019 | Luvenia Ezell | LPN | 16.75h | 245p-8a-30m | $45.50 | $762.13 |
| 1/5/2019 | Nakeesha Rollins | LPN | 16.h | 7a-1130p-30m | $45.50 | $728.00 |
| 1/6/2019 | Nakeesha Rollins | LPN | 12.h | 7a-730p-30m | $45.50 | $546.00 |
| ** 1/1/2019 | Samantha Cobb | LPN | 8.5h | 3p-12a-30m | $68.25 | $580.13 |
| 1/2/2019 | Samantha Cobb | LPN | 7.5h | 12a-8a-30m | $45.50 | $341.25 |
| 1/2/2019 | Samantha Cobb | LPN | 7.5h | 3p-11p-30m | $45.50 | $341.25 |
| 1/2/2019 | Samantha Cobb | LPN | 8.55h | 11p-803a-30m | $45.50 | $389.03 |
| 1/4/2019 | Samantha Cobb | LPN | 9.18h | 11p-841a-30m | $45.50 | $417.69 |
| 1/4/2019 | Shawnda Meier | LPN | 8.h | 3p-1130p-30m | $45.50 | $364.00 |
| 1/6/2019 | Shawnda Meier | LPN | 17.5h | 7a-1a-30m | $45.50 | $796.25 |
| 1/7/2019 | Shawnda Meier | LPN | 10.5h | 245p-145a-30m | $45.50 | $477.75 |

** Holiday Pay

**Billing Address:**
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa Pitts, Administrator

**TOTAL**        **$19,523.52**
Office Use Only

Steadfast 6th 034727

PX-11.040



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          3897

## INVOICE

| Customer | |
|---|---|
| Name | Harrisonburg Health and Rehab |
| Address | 1225 South Resvoir Street |
| City | Harrisonburg        State VA     ZIP 22801 |
| Phone | 540-433-2623 |

| Date | 1/9/2019 |
|---|---|
| Date Due | 2/8/2019 |

| | Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 1/4/2019 | Anastasia Burns | CNA | 15.97h | 7a-1128p-30m | $26.50 | $423.21 |
| | 1/5/2019 | Anastasia Burns | CNA | 15.92h | 7a-1125p-30m | $26.50 | $421.88 |
| ** | 1/1/2019 | David Bullock | CNA | 7.h | 330p-11p-30m | $39.75 | $278.25 |
| | 1/2/2019 | David Bullock | CNA | 15.5h | 7a-11p-30m | $26.50 | $410.75 |
| | 1/3/2019 | David Bullock | CNA | 15.h | 730a-11p-30m | $26.50 | $397.50 |
| | 1/3/2019 | Elois C. Smith | CNA | 9.5h | 7a-530p-60m | $26.50 | $251.75 |
| | 1/4/2019 | Emma Hill | CNA | 15.97h | 7a-1128p-30m | $26.50 | $423.21 |
| | 1/5/2019 | Emma Hill | CNA | 15.92h | 7a-1125p-30m | $26.50 | $421.88 |
| | 1/4/2019 | Lakisha Stringfield | CNA | 16.h | 7a-1130p-30m | $26.50 | $424.00 |
| | 1/5/2019 | Lakisha Stringfield | CNA | 16.h | 7a-1130p-30m | $26.50 | $424.00 |
| | 1/5/2019 | Mea Harris | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| | 1/6/2019 | Mea Harris | CNA | 15.17h | 3p-640a-30m | $26.50 | $402.01 |
| | 12/30/2018 | Thomasina Gordon | CNA | 15.h | 7a-11p-60m | $26.50 | $397.50 |
| | 1/2/2019 | Thomasina Gordon | CNA | 15.h | 7a-11p-60m | $26.50 | $397.50 |
| | 1/3/2019 | Thomasina Gordon | CNA | 15.h | 7a-11p-60m | $26.50 | $397.50 |
| | 1/5/2019 | Cynthia Malaki | LPN | 16.33h | 3p-750a-30m | $45.50 | $743.02 |
| | 1/5/2019 | Deborah Djorgee | LPN | 16.h | 7a-1130p-30m | $45.50 | $728.00 |
| | 1/6/2019 | Deborah Djorgee | LPN | 12.h | 7a-730p-30m | $45.50 | $546.00 |
| | 1/4/2019 | Elina Dryden | LPN | 7.h | 8a-330p-30m | $45.50 | $318.50 |
| | 1/5/2019 | Johnelle Montero | LPN | 16.h | 7a-1130p-30m | $45.50 | $728.00 |
| | 1/6/2019 | Johnelle Montero | LPN | 8.h | 7a-330p-30m | $45.50 | $364.00 |
| | 1/5/2019 | Jon Kidder | LPN | 16.h | 645a-1115p-30m | $45.50 | $728.00 |
| | 1/6/2019 | Juan Simmons | LPN | 16.42h | 235p-730a-30m | $45.50 | $747.11 |
| | 1/7/2019 | Juan Simmons | LPN | 8.75h | 245p-12a-30m | $45.50 | $398.13 |
| | 1/8/2019 | Julie Martin | LPN | 16.h | 245p-715a-30m | $45.50 | $728.00 |
| | 1/7/2019 | Julie Martin | LPN | 16.h | 245p-715a-30m | $45.50 | $728.00 |
| | 1/4/2019 | Lolitha Barksdale | LPN | 16.h | 7a-1130p-30m | $45.50 | $728.00 |
| | 1/4/2019 | Luvenia Ezell | LPN | 13.75h | 1045a-1a-30m | $45.50 | $625.63 |
| | 1/5/2019 | Luvenia Ezell | LPN | 16.75h | 245p-8a-30m | $45.50 | $762.13 |
| | 1/5/2019 | Nakeesha Rollins | LPN | 16.h | 7a-1130p-30m | $45.50 | $728.00 |
| | 1/6/2019 | Nakeesha Rollins | LPN | 12.h | 7a-730p-30m | $45.50 | $546.00 |
| ** | 1/1/2019 | Samantha Cobb | LPN | 8.5h | 3p-12a-30m | $68.25 | $580.13 |
| | 1/2/2019 | Samantha Cobb | LPN | 7.5h | 12a-8a-30m | $45.50 | $341.25 |
| | 1/2/2019 | Samantha Cobb | LPN | 7.5h | 3p-11p-30m | $45.50 | $341.25 |
| | 1/2/2019 | Samantha Cobb | LPN | 8.55h | 11p-803a-30m | $45.50 | $389.03 |
| | 1/4/2019 | Samantha Cobb | LPN | 9.18h | 11p-841a-30m | $45.50 | $417.69 |
| | 1/4/2019 | Shawnda Meier | LPN | 8.h | 3p-1130p-30m | $45.50 | $364.00 |
| | 1/6/2019 | Shawnda Meier | LPN | 17.5h | 7a-1a-30m | $45.50 | $796.25 |
| | 1/7/2019 | Shawnda Meier | LPN | 10.5h | 245p-145a-30m | $45.50 | $477.75 |

** Holiday Pay

| | TOTAL | $19,523.52 |
|---|---|---|

Billing Address:
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Lisa Pitts, Administrator

Steadfast 6th 034763

PX-11.041



**Medical Staffing America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          3900

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Seaside Health Center/ Atlantic Shores | | | |
| Address | 1200 Atlantic Shores Drive | | | |
| City | Virginia Beach | State | VA | ZIP 23454 |
| Phone | 757-716-2060 | | | |

| Date | 1/9/2019 |
|---|---|
| Date Due | 2/8/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/6/2019 | Ashley Tate | CNA | 12.08h | 7a-735p-30m | $24.50 | $295.96 |
| 1/4/2019 | Brittany Robinson | CNA | 10.5h | 830p-730a-30m | $24.50 | $257.25 |
| 12/25/2018 ** | Cherice Dyson-Taylor | CNA | 8.05h | 245p-1118p-30m | $36.75 | $295.84 |
| 12/31/2018 ** | Cherice Dyson-Taylor | CNA | 15.75h | 245p-7a-30m | $36.75 | $578.81 |
| 1/5/2019 | Cherice Dyson-Taylor | CNA | 7.82h | 715a-334p-30m | $24.50 | $191.59 |
| 1/6/2019 | Kaneesha Cherry | CNA | 11.5h | 7a-7p-30m | $24.50 | $281.75 |
| 1/2/2019 | D'Adrea Ferguson | LPN | 7.92h | 720a-345p-30m | $39.75 | $314.82 |
| 1/4/2019 | D'Adrea Ferguson | LPN | 12.42h | 7a-755p-30m | $39.75 | $493.70 |
| 1/5/2019 | D'Adrea Ferguson | LPN | 13.08h | 715a-850p-30m | $39.75 | $519.93 |
| 1/8/2019 | D'Adrea Ferguson | LPN | 13.5h | 7a-9p-30m | $39.75 | $536.63 |
| 1/3/2019 | Deyonna Bragg | LPN | 7.5h | 3p-11p-30m | $39.75 | $298.13 |
| 1/2/2019 | Matthew Sawyer | LPN | 12.75h | 630a-745p-30m | $39.75 | $506.81 |
| 1/2/2019 | Tarnicia Allen | LPN | 12.42h | 7p-755a-30m | $39.75 | $493.70 |
| 1/4/2019 | Tarnicia Allen | LPN | 13.5h | 7p-9a-30m | $39.75 | $536.63 |
| 1/3/2019 | Valentina Bailey | LPN | 8.42h | 645a-340p-30m | $39.75 | $334.70 |
| 1/4/2019 | Valentina Bailey | LPN | 12.25h | 645a-730p-30m | $39.75 | $486.94 |
| 1/5/2019 | Valentina Bailey | LPN | 11.75h | 645a-7p-30m | $39.75 | $467.06 |
| 1/6/2019 | Valentina Bailey | LPN | 8.92h | 645a-410p-30m | $39.75 | $354.57 |
| 1/7/2019 | Valentina Bailey | LPN | 8.5h | 2p-11p-30m | $39.75 | $337.88 |

** Holiday Pay

| TOTAL | $7,582.67 |
|---|---|

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Lisa A Pitts Admin

Steadfast 6th 034837

PX-11.042



**Medical Staffing America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

Invoice No. 3901

═ **INVOICE** ═

**Customer**

| | | |
|---|---|---|
| Name | Bon Secours St Francis Nursing Center | |
| Address | 4 Ridgewood Pkwy | |
| City | Newport News State VA ZIP 23602 | |
| Phone | (757)886-6500 | |

| | |
|---|---|
| Date | 1/9/2019 |
| Date Due | 2/8/2019 |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/5/2019 | Ebony Johnson | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 1/6/2019 | Ebony Johnson | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 1/2/2019 | Elizabeth Bandy | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 1/3/2019 | Elizabeth Bandy | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 1/4/2019 | Elizabeth Bandy | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 1/5/2019 | Elizabeth Bandy | CNA | 15.5h | 7a-1130p-60m | $20.50 | $317.75 |
| 1/6/2019 | Elizabeth Bandy | CNA | 15.5h | 7a-1130p-60m | $20.50 | $317.75 |
| 1/2/2019 | Johnnese Jones | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 1/3/2019 | Johnnese Jones | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 1/5/2019 | Johnnese Jones | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 1/6/2019 | Johnnese Jones | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 1/7/2019 | Johnnese Jones | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 1/1/2019 | Keyana Arrington | CNA | 1.h | 11p-12a-0m | $30.50 | $30.50 |
| 1/2/2019 | Keyana Arrington | CNA | 7.h | 12a-730a-30m | $20.50 | $143.50 |
| 1/4/2019 | Keyana Arrington | CNA | 8.h | 11p-730a-30m | $20.50 | $164.00 |
| 1/5/2019 | Keyana Arrington | CNA | 8.h | 11p-730a-30m | $20.50 | $164.00 |
| 1/6/2019 | Keyana Arrington | CNA | 8.h | 11p-730a-30m | $20.50 | $164.00 |
| 1/3/2019 | Nicole Harris | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 1/6/2019 | Nicole Harris | CNA | 15.5h | 7a-1130p-60m | $20.50 | $317.75 |
| 1/7/2019 | Nicole Harris | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 1/4/2019 | Rasshawn Cooke | CNA | 8.h | 3p-1130p-30m | $20.50 | $164.00 |
| 1/5/2019 | Rasshawn Cooke | CNA | 15.5h | 3p-730a-60m | $20.50 | $317.75 |
| 1/6/2019 | Rasshawn Cooke | CNA | 15.5h | 3p-730a-60m | $20.50 | $317.75 |
| 1/7/2019 | Rasshawn Cooke | CNA | 8.h | 11p-730a-30m | $20.50 | $164.00 |
| 1/5/2019 | Raven Greene | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 1/6/2019 | Raven Greene | CNA | 15.5h | 7a-1130p-60m | $20.50 | $317.75 |
| 1/5/2019 | Teah Kofa | CNA | 8.1h | 11p-740a-30m | $20.50 | $166.05 |
| 1/6/2019 | Teah Kofa | CNA | 15.5h | 3p-730a-60m | $20.50 | $317.75 |

** Holiday Pay

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

| | |
|---|---|
| **TOTAL** | $5,516.30 |

Office Use Only

Steadfast 6th 034855



# Medical Staffing America
# T/A SteadFast Medical Staffing

**Invoice No.**   **3903**

5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

# INVOICE

**Customer**

| Name | Waverly Health and Rehab | Date | 1/9/2019 |
|------|--------------------------|------|----------|
| Address | 456 East Main Street | Date Due | 2/8/2019 |
| City | Waverly, VA 23890 | | |
| Phone | 804-834-3975 | | |

| Date | Independant Contractor | | | | Bill Rate | TOTAL |
|------|-----------|-----|--------|----------------|-----------|----------|
| 1/5/2019 | Arica Carruth | CNA | 2.h | 7a-9a-0m | $25.00 | $50.00 |
| 1/6/2019 | Arica Carruth | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 1/6/2019 | Ashley Vaughan | CNA | 15.17h | 730a-1140p-30m | $25.00 | $379.25 |
| 1/2/2019 | Galen Henderson | CNA | 8.h | 7a-330p-30m | $25.00 | $200.00 |
| 1/4/2019 | Galen Henderson | CNA | 6.h | 7a-1p-0m | $25.00 | $150.00 |
| 1/5/2019 | Galen Henderson | CNA | 8.h | 7a-330p-30m | $25.00 | $200.00 |
| 1/6/2019 | Galen Henderson | CNA | 8.h | 7a-330p-30m | $25.00 | $200.00 |
| 1/7/2019 | Galen Henderson | CNA | 8.h | 7a-330p-30m | $25.00 | $200.00 |
| 1/6/2019 | Jeneka Williams | CNA | 16.h | 7a-1130p-30m | $25.00 | $400.00 |
| 1/5/2019 | Lakeisha Rogers | CNA | 14.5h | 8a-11p-30m | $25.00 | $362.50 |
| 1/8/2019 | Nekisha Boone | CNA | 7.58h | 11p-705a-30m | $25.00 | $189.50 |
| 1/6/2019 | Serenity Brown | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| 1/2/2019 | Daseline Hall | LPN | 8.25h | 245p-1130p-30m | $40.00 | $330.00 |
| ** 1/1/2019 | Denise Flowers | LPN | 4.h | 7a-11a-0m | $60.00 | $240.00 |
| 1/7/2019 | Denise Flowers | LPN | 10.h | 3p-130a-30m | $40.00 | $400.00 |
| 1/7/2019 | Jerolyn Robinson | LPN | 8.25h | 4p-1245a-30m | $40.00 | $330.00 |
| 1/6/2019 | Kimberly Bellamy | LPN | 15.15h | 715a-1124p-60m | $40.00 | $606.00 |
| 1/4/2019 | Leneisha Robinson | LPN | 16.5h | 3p-8a-30m | $40.00 | $660.00 |
| 1/6/2019 | Nakia Goodman | LPN | 8.h | 3p-1130p-30m | $40.00 | $320.00 |
| 1/7/2019 | Patricia Rawls | LPN | 8.h | 11p-730a-30m | $40.00 | $320.00 |
| 1/4/2019 | Rugayyah Martin | LPN | 7.5h | 7a-3p-30m | $40.00 | $300.00 |
| 1/6/2019 | Shannon Wallace | LPN | 4.h | 3p-7p-0m | $40.00 | $160.00 |
| 1/4/2019 | Tatiana Bracero | LPN | 8.08h | 315p-1150p-30m | $40.00 | $323.20 |
| 1/6/2019 | Tatiana Bracero | LPN | 7.5h | 330p-1130p-30m | $40.00 | $300.00 |
| 1/2/2019 | Torsha Graves | LPN | 17.h | 7a-1230a-30m | $40.00 | $680.00 |
| 1/4/2019 | Torsha Graves | LPN | 17.h | 3p-830a-30m | $40.00 | $680.00 |

** **Holiday Pay**

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**   **$8,555.45**

Office Use Only

Lisa A Pitts Admin

Steadfast 6th 034940

PX-11.044



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          7156

# *INVOICE*

**Customer**

| | |
|---|---|
| Name | Accordius Health at Bay Pointe |
| Address | 1148 First Colonial Rd |
| City | Virginia Beach     State VA     ZIP 23454 |
| Phone | 757 481 3321 |

| | |
|---|---|
| Date | 1/9/2020 |
| Date Due | 2/8/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 12/25/2019 | Jamie Adames | CNA | 11.5h | 11a-11p-30m | $38.25 | $439.88 |
| | 12/27/2019 | Jamie Adames | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| | 12/29/2019 | Jamie Adames | CNA | 15.h | 7a-11p-60m | $25.50 | $382.50 |
| | 12/30/2019 | Jamie Adames | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| | 1/3/2020 | Jamie Adames | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| | 1/6/2020 | Johnny Overton | CNA | 8.h | 3p-1130p-30m | $25.50 | $204.00 |
| | 1/3/2020 | Kesha Rose | CNA | 8.05h | 250p-1123p-30m | $25.50 | $205.28 |
| ** | 12/31/2019 | Latoya Cromuel | CNA | 7.h | 3p-1030p-30m | $38.25 | $267.75 |
| ** | 1/1/2020 | Latoya Cromuel | CNA | 7.5h | 3p-11p-30m | $38.25 | $286.88 |
| | 1/2/2020 | Latoya Cromuel | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| | 1/3/2020 | Latoya Cromuel | CNA | 7.h | 330p-11p-30m | $25.50 | $178.50 |
| | 1/5/2020 | Michelle Wiggins | CNA | 15.h | 7a-11p-60m | $25.50 | $382.50 |
| | 1/6/2020 | Michelle Wiggins | CNA | 15.h | 7a-11p-60m | $25.50 | $382.50 |
| ** | 12/31/2019 | Rudina Green | CNA | 7.5h | 7a-3p-30m | $38.25 | $286.88 |
| ** | 12/31/2019 | Serenity Brown | CNA | 14.5h | 3p-6a-30m | $38.25 | $554.63 |
| | 1/2/2020 | Shada Alexander | CNA | 4.h | 7a-11a-0m | $25.50 | $102.00 |
| | 1/3/2020 | Shada Alexander | CNA | 8.h | 7a-330p-30m | $25.50 | $204.00 |
| | 1/4/2020 | Shada Alexander | CNA | 7.75h | 7a-315p-30m | $25.50 | $197.63 |
| | 1/5/2020 | Shada Alexander | CNA | 8.5h | 7a-330p-0m | $25.50 | $216.75 |
| | 1/6/2020 | Shada Alexander | CNA | 4.h | 7a-11a-0m | $25.50 | $102.00 |
| ** | 1/1/2020 | Shawanda Bowen | CNA | .83h | 1110p-12a-0m | $38.25 | $31.75 |
| | 1/2/2020 | Shawanda Bowen | CNA | 7.42h | 12a-755a-30m | $25.50 | $189.21 |
| | 1/3/2020 | Shawanda Bowen | CNA | 7.37h | 308p-11p-30m | $25.50 | $187.94 |
| | 1/3/2020 | Shawanda Bowen | CNA | 7.83h | 11p-720a-30m | $25.50 | $199.67 |
| | 1/4/2020 | Shawanda Bowen | CNA | 7.33h | 310p-11p-30m | $25.50 | $186.92 |
| | 1/4/2020 | Shawanda Bowen | CNA | 7.75h | 11p-715a-30m | $25.50 | $197.63 |
| | 1/5/2020 | Shawanda Bowen | CNA | 7.9h | 1106p-730a-30m | $25.50 | $201.45 |
| | 1/6/2020 | Shawanda Bowen | CNA | 7.33h | 310p-11p-30m | $25.50 | $186.92 |
| | 1/6/2020 | Shawanda Bowen | CNA | 7.83h | 11-720a-30m | $25.50 | $199.67 |
| | 1/3/2020 | Tre'Von Anthony | CNA | 7.h | 1145p-715a-30m | $25.50 | $178.50 |
| | 1/4/2020 | Tre'Von Anthony | CNA | 7.75h | 11p-715a-30m | $25.50 | $197.63 |
| ** | 12/31/2019 | Kiana Dillahunt | LPN | 8.1h | 11p-736a-30m | $60.75 | $492.08 |
| | 1/2/2020 | Kiana Dillahunt | LPN | 8.5h | 11p-8a-30m | $40.50 | $344.25 |
| | 1/4/2020 | Kiana Dillahunt | LPN | 4.h | 11p-3a-0m | $40.50 | $162.00 |
| | 1/3/2020 | Rickie Huff | LPN | 8.h | 3p-1130p-30m | $40.50 | $324.00 |
| | 1/6/2020 | Tatiana Bracero | LPN | 9.h | 3p-1230a-30m | $40.50 | $364.50 |

** Holiday Rate

| | |
|---|---|
| TOTAL | $8,802.77 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 063840



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No. 7157

# INVOICE

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Accordius Health at Bay Pointe | | Date | 1/9/2020 |
| Address | 1148 First Colonial Rd | | Date Due | 2/8/2020 |
| City | Virginia Beach | State VA | ZIP 23454 | |
| Phone | 757 481 3321 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/7/2020 | Capri Stacy | CNA | 8.57h | 7a-404p-30m | $25.50 | $218.54 |
| 1/6/2020 | Chanelle Alston | CNA | 15.5h | 7a-11p-30m | $25.50 | $395.25 |
| 1/7/2020 | Chanelle Alston | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 1/7/2020 | Daphine Johnson | CNA | 8.5h | 7a-4p-30m | $25.50 | $216.75 |
| 12/31/2019 | Diana Morales | CNA | 7.5h | 3p-11p-30m | $38.25 | $286.88 |
| 1/8/2020 | Valerie Franks | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 1/6/2020 | Jennifer Harris | LPN | 15.5h | 7a-1130p-60m | $40.50 | $627.75 |
| 1/7/2020 | Jennifer Harris | LPN | 7.5h | 7a-3p-30m | $40.50 | $303.75 |
| 1/7/2020 | Jennifer Harris | LPN | 8.9h | 3p-1224a-30m | $40.50 | $360.45 |
| 1/6/2020 | Mariah Russell | LPN | 7.75h | 245p-11p-30m | $40.50 | $313.88 |
| 1/7/2020 | Mariah Russell | LPN | 7.77h | 244p-11p-30m | $40.50 | $314.69 |
| 1/8/2020 | Mariah Russell | LPN | 7.73h | 653a-307p-30m | $40.50 | $313.07 |

** **Holiday Rate**

| | TOTAL | $3,733.51 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 063874

PX-11.046



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**      **7159**

# INVOICE

**Customer**

| | |
|---|---|
| Name | Accordius Health at Roanoke |
| Address | 324 King George Ave |
| City | Roanoke |
| Phone | (540) 345-8139 |

State VA    ZIP 24016-5213

| | |
|---|---|
| Date | 1/2/2020 |
| Date Due | 2/1/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 12/31/2019 | Elinda Dryden | LPN | 12.h | 7a-730p-30m | $63.75 | $765.00 |
| | 1/2/2020 | Elinda Dryden | LPN | 12.h | 7a-730p-30m | $42.50 | $510.00 |
| ** | 12/31/2019 | Rhonda Womack | LPN | 13.5h | 630a-830p-30m | $63.75 | $860.63 |
| | 1/3/2020 | Rhonda Womack | LPN | 13.5h | 630a-830p-30m | $42.50 | $573.75 |
| | 1/4/2020 | Rhonda Womack | LPN | 14.5h | 630a-930p-30m | $42.50 | $616.25 |
| ** | 12/31/2019 | Whitney Bailey | RN | 12.25h | 7a-745p-30m | $84.75 | $1,038.19 |
| ** | 1/1/2020 | Whitney Bailey | RN | 12.5h | 7a-8p-30m | $84.75 | $1,059.38 |
| | 1/4/2020 | Whitney Bailey | RN | 12.5h | 7a-8p-30m | $56.50 | $706.25 |
| | 1/5/2020 | Whitney Bailey | RN | 12.5h | 7a-8p-30m | $56.50 | $706.25 |
| | 1/6/2020 | Latosha Bradshaw | RN | 12.h | 645a-715p-30m | $56.50 | $678.00 |
| | 1/7/2020 | Latosha Bradshaw | RN | 12.75h | 645a-8p-30m | $56.50 | $720.38 |
| | 1/6/2020 | Joy Magnan | RN | 11.5h | 630a-630p-30, | $56.50 | $649.75 |
| | 1/7/2020 | Joy Magnan | RN | 12.h | 6a-630p-30m | $56.50 | $678.00 |
| ** | 12/31/2019 | Sherry Flournoy | RN | 12.5h | 7p-8a-30m | $84.75 | $1,059.38 |
| ** | 1/1/2020 | Sherry Flournoy | RN | 5.h | 7p-12a-0m | $84.75 | $423.75 |
| | 1/2/2020 | Sherry Flournoy | RN | 7.5h | 12a-8a-30m | $56.50 | $423.75 |

** **Holiday Rate**

**TOTAL**    $11,468.69

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 063890

PX-11.047



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**        7160

# *INVOICE*

| Customer | | | | |
|---|---|---|---|---|
| Name | Pelican Health at Norfolk | | Date | 1/9/2020 |
| Address | 827 Norview Ave | | Date Due | 2/8/2020 |
| City | Norfolk | State VA  ZIP 23509 | | |
| Phone | 757-853-6281 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/6/2020 | Angela Jones | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 1/5/2020 | Elizabeth Bandy | CNA | 15.5h | 7a-11p-30m | $26.50 | $410.75 |
| 12/28/2019 | Elizabeth McCan | CNA | 8.h | 7a-330p-30m | $26.50 | $212.00 |
| 12/29/2019 | Elizabeth McCan | CNA | 8.h | 7a-330p-30m | $26.50 | $212.00 |
| 1/1/2020 | Elizabeth McCan | CNA | 8.25h | 7a-345p-30m | $39.75 | $327.94 |
| 1/2/2020 | Elizabeth McCan | CNA | 8.17h | 3p-1140p-30m | $26.50 | $216.51 |
| 1/1/2020 | Kesha Rose | CNA | 8.07h | 650a-324p-30m | $39.75 | $320.78 |
| 1/2/2020 | Kesha Rose | CNA | 15.65h | 654a-1103p-30m | $26.50 | $414.73 |
| 1/5/2020 | Kesha Rose | CNA | 8.1h | 230p-1106p-30m | $26.50 | $214.65 |
| 1/6/2020 | Kesha Rose | CNA | 8.h | 650a-320p-30m | $26.50 | $212.00 |
| 1/4/2020 | Noel Garrett | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| 1/2/2020 | Cherelle Johnson | LPN | 8.25h | 245p-1130p-30m | $45.50 | $375.38 |
| 12/31/2019 | India Deloatch | LPN | 8.5h | 11p-8a-30m | $68.26 | $580.13 |
| 1/4/2020 | Karen Pritchett | LPN | 8.5h | 7a-4p-30m | $45.50 | $386.75 |
| 1/5/2020 | Karen Pritchett | LPN | 8.h | 730a-4p-30m | $45.50 | $364.00 |
| 1/4/2020 | Karonna Felton | LPN | 7.83h | 7a-320p-30m | $45.50 | $356.27 |
| 1/1/2020 | Lavonna Harrell | LPN | 9.h | 230p-12a-30m | $68.25 | $614.25 |
| 1/2/2020 | Lavonna Harrell | LPN | 8.5h | 1030p-730a-30m | $45.50 | $386.75 |
| 1/2/2020 | Lavonna Harrell | LPN | 7.h | 12a-730a-30m | $45.50 | $318.50 |
| 1/5/2020 | Tawanda Hall | LPN | 7.75h | 7a-315p-30m | $45.50 | $352.63 |
| 1/8/2020 | Jameane Harris | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 1/7/2020 | Kesha Rose | CNA | 7.37h | 655a-247p-30m | $26.50 | $195.31 |
| 1/7/2020 | Shaloda Williams | CNA | 7.6h | 3p-11p-30m | $26.50 | $198.75 |
| 1/7/2020 | Alliyah Gaston | LPN | 9.h | 7a-430p-30m | $45.50 | $409.50 |
| 1/6/2020 | Tracey Nyembe | LPN | 8.5h | 3p-12a-30m | $45.50 | $386.75 |
| ** | Holiday Rate | | | | | |
| | | | | | TOTAL | $8,062.58 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 063905

**PX-11.048**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**        7161

# *INVOICE*

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Armor Correctional Health Services, Indian Creek | | Date | 1/9/2020 |
| Address | 4969 S.W. 72nd Avenue, Ste 400 | | Date Due | 2/8/2020 |
| City | Miami | State FL    ZIP 33155 | | |
| Phone | 305-662-8522 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/31/2019 | Lisa Burton | RN | 7.5h | 7a-3p-30m | $75.75 | $568.13 |
| 1/2/2020 | Lisa Burton | RN | 7.5h | 9a-5p-30m | $50.50 | $378.75 |
| 1/3/2020 | Lisa Burton | RN | 7.75h | 830a-445p-30m | $50.50 | $391.38 |
| 1/4/2020 | Lisa Burton | RN | 8.5h | 7a-4p-30m | $50.50 | $429.25 |
| 1/6/2020 | Lisa Burton | RN | 13.h | 3a-430p-30m | $50.50 | $656.50 |

**Holiday Rate**

| | TOTAL | $2,424.00 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 063927

PX-11.049



## Medical Staffing of America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.** 7162

# *INVOICE*

**Customer**

| | | |
|---|---|---|
| Name | Armor Correctional Health Services, State Farm | Date | 1/9/2020 |
| Address | 4969 S.W. 72nd Avenue, STE 400 | Date Due | 2/8/2020 |
| City | Miami | State FL | ZIP 33155 |
| Phone | 305-662-8522 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/4/2020 | Erica Gregory | LPN | 11.h | 8a-730p-30m | $38.00 | $418.00 |
| 1/5/2020 | Erica Gregory | LPN | 12.h | 7a-730p-30m | $38.00 | $456.00 |
| 1/3/2020 | Lauren Wilkerson | LPN | 10.17h | 850a-730p-30m | $38.00 | $386.46 |
| 1/5/2020 | Lauren Wilkerson | LPN | 12.h | 7a-730p-30m | $38.00 | $456.00 |
| 1/6/2020 | Lauren Wilkerson | LPN | 11.5h | 730a-730p-30m | $38.00 | $437.00 |
| ** 1/1/2020 | Cynthia Crew | RN | 5.25h | 645p-12a-0m | $67.50 | $354.38 |
| 1/2/2020 | Cynthia Crew | RN | 7.h | 12a-730a-30m | $45.00 | $315.00 |
| 1/2/2020 | Cynthia Crew | RN | 12.5h | 7p-8a-30m | $45.00 | $562.50 |
| 1/6/2020 | Cynthia Crew | RN | 12.h | 7p-730a-30m | $45.00 | $540.00 |

** **Holiday Rate**

| | |
|---|---|
| TOTAL | $3,925.34 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 063929

PX-11.050



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**       **7163**

## *INVOICE*

**Customer**

| | |
|---|---|
| Name | Atlantic Shores Living |
| Address | 1200 Atlantic Shores Drive |
| City | Virginia Beach       State VA    ZIP 23454 |
| Phone | 757-716-2060 |

| | |
|---|---|
| Date | 1/9/2020 |
| Date Due | 2/8/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| **Harborway** | | | | | | |
| 1/3/2020 | D'Adrea Ferguson | LPN | 7.75h | 3p-1115p-30m | $36.75 | $284.81 |
| **Seaside** | | | | | | |
| 1/3/2020 | Elizabeth Mccann | CNA | 8.h | 715a-345p-30m | $24.50 | $196.00 |
| 1/2/2020 | D'Adrea Ferguson | LPN | 12.75h | 715a-830p-30m | $39.75 | $506.81 |
| 1/6/2020 | D'Adrea Ferguson | LPN | 12.17h | 740a-820p-30m | $39.75 | $483.76 |
| 12/31/2019 | Tarnicia Allen | LPN | 8.h | 3p-1130p-30m | $59.63 | $477.04 |
| 1/1/2020 | Bre'Ahsa Rogers | LPN | 6.67h | 350p-11p-30m | $59.63 | $397.73 |

**Holiday Rate**

| | TOTAL | $2,346.15 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

**Steadfast 6th 063938**

**PX-11.051**



# Medical Staffing America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**        **7164**

# INVOICE

### Customer

| | | |
|---|---|---|
| Name | Autumn Care of Madison | |
| Address | 1 Autumn Court | |
| City | Madison | State VA   ZIP 22727 |
| Phone | 540-948-3054 | |

| | |
|---|---|
| Date | 1/9/2020 |
| Date Due | 2/8/2020 |

| Date | Independent Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/31/2019 | Brooke Swecker | LPN | 8.h | 7a-330p-30m | $42.00 | $336.00 |
| 1/1/2020 | Brooke Swecker | LPN | 7.5h | 7a-3p-30m | $63.00 | $472.50 |
| 1/2/2020 | Brooke Swecker | LPN | 16.h | 645a-1115p-30m | $42.00 | $672.00 |
| 12/31/2019 | Juan Simmons | LPN | 8.42h | 1050p-745a-30m | $42.00 | $353.64 |
| 1/6/2020 | Juan Simmons | LPN | 15.83h | 11p-320p-30m | $42.00 | $664.86 |
| 1/2/2020 | Rachel Owen | LPN | 8.15h | 715a-354p-30m | $42.00 | $342.30 |
| 1/4/2020 | Rachel Owen | LPN | 7.92h | 720a-345p-30m | $42.00 | $332.64 |
| 1/5/2020 | Rachel Owen | LPN | 8.25h | 7a-345p-30m | $42.00 | $346.50 |
| 1/6/2020 | Rachel Owen | LPN | 9.58h | 7a-505p-30m | $42.00 | $402.36 |

** **Holiday Rate**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia. PA 19178-1580

**TOTAL**        **$3,922.80**

Office Use Only

Steadfast 6th 063945

**PX-11.052**



## Medical Staffing of America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**         7167

# *INVOICE*

**Customer**

| | |
|---|---|
| Name | Brian Center H&R Windsor C/O SSC Admin Services AP |
| Address | 5300 W Sam Houston Pkwy N Ste 100 |
| City | Houston         State TX         ZIP 77041-5162 |
| Phone | (888) 429-2875 option 5 |

| Date | | | | |
|---|---|---|---|---|
| Date | 1/9/2020 |
| Date Due | 2/8/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/31/2019 | Alvonya Perry | LPN | 11.83h | 720a-740p-30m | $63.75 | $754.16 |
| 1/1/2020 | Alvonya Perry | LPN | 11.75h | 720a-735p-30m | $63.75 | $749.06 |
| 12/31/2019 | Brenda Cooper | LPN | 12.17h | 650p-730a-30m | $63.75 | $775.84 |
| 1/2/2020 | Brenda Cooper | LPN | 12.42h | 650a-745p-30m | $42.50 | $527.85 |
| 1/4/2020 | Brenda Cooper | LPN | 12.17h | 650p-730a-30m | $42.50 | $517.23 |
| 1/5/2020 | Brenda Cooper | LPN | 12.17h | 650p-730a-30m | $42.50 | $517.23 |
| 12/17/2019 | Latoia Mitchell | LPN | 15.5h | 7a-11p-30m | $42.50 | $658.75 |
| 12/18/2019 | Latoia Mitchell | LPN | 11.5h | 910a-910p-30m | $42.50 | $488.75 |
| 12/19/2019 | Latoia Mitchell | LPN | 15.5h | 7a-11p-30m | $42.50 | $658.75 |
| 12/26/2019 | Latoia Mitchell | LPN | 12.33h | 710a-750p-30m | $42.50 | $524.03 |
| 12/27/2019 | Latoia Mitchell | LPN | 11.5h | 745a-745p-30m | $42.50 | $488.75 |
| 12/28/2019 | Latoia Mitchell | LPN | 12.25h | 7a-745p-30m | $42.50 | $520.63 |
| 12/29/2019 | Latoia Mitchell | LPN | 12.5h | 710a-810p-30m | $42.50 | $531.25 |
| 1/4/2020 | Tawanda Hall | LPN | 12.h | 7a-730p-30m | $42.50 | $510.00 |
| 1/6/2020 | Tawanda Hall | LPN | 13.92h | 7a-925p-30m | $42.50 | $591.60 |
| 1/4/2020 | Lolita Padgett | RN | 12.63h | 718a-826p-30m | $55.50 | $700.97 |
| 1/6/2020 | Lolita Padgett | RN | 8.62h | 1126p-833a-30m | $55.50 | $478.41 |
| 1/3/2020 | Beverly Hall-Davis | LPN | 10.5h | 840a-740p-30m | $42.50 | $446.25 |

*** Holiday Rate

| | TOTAL | $10,471.39 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 063964

**PX-11.053**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.** **7168**

# INVOICE

**Customer**

| Name | Charlottesville Health and Rehab |
| Address | 505 Rio Road W |
| City | Charlottesville   State VA   ZIP 22901 |
| Phone | 434-978-7015 |

| Date | 1/9/2020 |
| Date Due | 2/8/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 1/4/2020 | Melissa Gilmore | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| | 1/5/2020 | Melissa Gilmore | CNA | 8.h | 7a-330p-30m | $25.00 | $200.00 |
| | 1/4/2020 | Brooke Swecker | LPN | 16.h | 645a-1115p-30m | $42.00 | $672.00 |
| | 1/5/2020 | Brooke Swecker | LPN | 16.h | 645a-1115p-30m | $42.00 | $672.00 |
| ** | 12/31/2019 | Sheila Silver | LPN | 18.h | 3p-930a-30m | $63.00 | $1,134.00 |
| ** | 1/1/2020 | Sheila Silver | LPN | 8.5h | 3p-12a-30m | $63.00 | $535.50 |
| | 1/2/2020 | Sheila Silver | LPN | 7.5h | 12a-730a-0m | $42.00 | $315.00 |
| ** | 1/1/2020 | S. Freeman-Hicks | RN | 5.h | 7p-12a-0m | $82.50 | $412.50 |
| | 1/2/2020 | S. Freeman-Hicks | RN | 7.h | 12a-730a-30m | $55.00 | $385.00 |
| | 1/2/2020 | S. Freeman-Hicks | RN | 12.5h | 7p-8a-30m | $55.00 | $687.50 |
| | 1/2/2020 | Lashawn Wright | RN | 16.h | 7a-1130p-30m | $55.00 | $880.00 |
| | 1/3/2020 | Lashawn Wright | RN | 16.5h | 7a-12a-30m | $55.00 | $907.50 |
| ** | 1/1/2020 | Tomeka Clark | RN | 11.25h | 830a-815p-30m | $82.50 | $928.13 |
| | 1/3/2020 | Tomeka Clark | RN | 12.75h | 645p-8a-30m | $55.00 | $701.25 |
| | 1/4/2020 | Tomeka Clark | RN | 12.5h | 630p-730a-30m | $55.00 | $687.50 |
| | 1/5/2020 | Tomeka Clark | RN | 12.75h | 630p-745a-30m | $55.00 | $701.25 |
| | 1/5/2020 | Allison Kinser | RN | 11.75h | 7a-715p-30m | $55.00 | $646.25 |
| | 1/7/2020 | Aleshia Dudley | CNA | 7.h | 330p-11p-30m | $25.00 | $175.00 |
| ** | 1/1/2020 | Janice Josephs | CNA | 7.5h | 3p-11p-30m | $37.50 | $281.25 |
| | 1/3/2020 | Janice Josephs | CNA | 14.5h | 8a-11p-30m | $25.00 | $362.50 |
| | 1/4/2020 | Janice Josephs | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| | 1/5/2020 | Janice Josephs | CNA | 7.5h | 9a-5p-30m | $25.00 | $187.50 |
| | 1/7/2020 | Ameshia Chandler | LPN | 8.5h | 645a-345p-30m | $42.00 | $357.00 |
| | 1/6/2020 | Kareen Gantt | LPN | 12.25h | 645p-730a-30m | $42.00 | $514.50 |
| *** | 12/26/2019 | Nayshaw Lewis | LPN | -9.17h | 11p-840a-30m | $42.00 | ($385.14) |
| *** | 12/26/2020 | Nayshaw Lewis | LPN | 9.17h | 11p-840a-30m | $84.00 | $770.28 |

| ** | Holiday Rate |
| *** | Correction per Korie |

**Total**    **$13,103.27**

BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 063982

PX-11.054



# Medical Staffing of America
## T/A Steadfast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513

**Invoice No.**          **7169**

# INVOICE

**Customer**

| | |
|---|---|
| Name | Chatham Health & Rehabilitation Center |
| Address | 100 Rorer St. |
| City | Chatham          State NC    ZIP 27320 |
| Phone | (434) 432-0471 |

| | |
|---|---|
| Date | 1/9/2020 |
| Date Due | 2/8/2020 |

| Date | Independent Contractors | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/1/2020 | Anthony Gatewood | LPN | 5.5h | 630p-12a-0m | $60.00 | $330.00 |
| 1/2/2020 | Anthony Gatewood | LPN | 7.5h | 12a-8a-30m | $40.00 | $300.00 |
| 1/4/2020 | Anthony Gatewood | LPN | 16.5h | 245p-745a-30m | $40.00 | $660.00 |
| 1/5/2020 | Anthony Gatewood | LPN | 16.5h | 245p-745a-30m | $40.00 | $660.00 |
| 1/6/2020 | Anthony Gatewood | LPN | 9.h | 245p-1215a-30m | $40.00 | $360.00 |
| 12/31/2019 | Lawayne Perkins | LPN | 8.h | 7a-330p-30m | $60.00 | $480.00 |
| 1/6/2020 | Lawayne Perkins | LPN | 8.5h | 7a-4p-30m | $40.00 | $340.00 |
| 12/31/2019 | Virginia Wilson | LPN | 9.h | 230p-12a-30m | $60.00 | $540.00 |
| 1/4/2020 | Virginia Wilson | LPN | 9.h | 630a-4p-30m | $40.00 | $360.00 |
| 1/5/2020 | Virginia Wilson | LPN | 10.h | 630a-5p-30m | $40.00 | $400.00 |
| 12/31/2019 | Yakemia Mitchell | LPN | 16.75h | 645a-1230a-60m | $60.00 | $1,005.00 |
| 1/7/2020 | Marnesha Chappell | RN | 8.25h | 245p-1130p-30m | $55.00 | $453.75 |

**\*\*\*   Holiday Rate**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**    **$5,888.75**

Office Use Only

Steadfast 6th 064001

PX-11.055



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.        7170

## *INVOICE*

**Customer**

| | | |
|---|---|---|
| Name | Courtland Health and Rehab | |
| Address | 23020 Main Street | |
| City | Courtland | State VA    ZIP 23837 |
| Phone | 757 653 0908 | |

Date     1/9/2020
2/8/2020

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 1/4/2020 | Desiree Adkins | CNA | 15.h | 3p-7a-60m | $25.00 | $375.00 |
| | 1/5/2020 | Desiree Adkins | CNA | 14.67h | 320p-7a-60m | $25.00 | $366.75 |
| | 1/6/2020 | Desiree Adkins | CNA | 7.25h | 1115p-7a-30m | $25.00 | $181.25 |
| ** | 12/25/2019 | Galen Henderson | CNA | 2.25h | 7a-915a-0m | $37.50 | $84.38 |
| | 12/30/2019 | Galen Henderson | CNA | 1.h | 11p-12a-0m | $25.00 | $25.00 |
| ** | 12/31/2019 | Galen Henderson | CNA | 8.h | 7a-330p-30m | $37.50 | $300.00 |
| ** | 12/31/2019 | Galen Henderson | CNA | 6.5h | 12a-7a-30m | $37.50 | $243.75 |
| ** | 1/1/2020 | Galen Henderson | CNA | 7.5h | 7a-3p-30m | $37.50 | $281.25 |
| ** | 1/1/2020 | Galen Henderson | CNA | 8.h | 3p-1130p-30m | $37.50 | $300.00 |
| | 1/2/2020 | Galen Henderson | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| | 1/2/2020 | Galen Henderson | CNA | 8.h | 3p-1130p-30m | $25.00 | $200.00 |
| ** | 1/1/2020 | Johnny Overton | CNA | 8.5h | 3p-12a-30m | $37.50 | $318.75 |
| | 1/2/2020 | Johnny Overton | CNA | 7.h | 12a-730a-30m | $25.00 | $175.00 |
| | 1/5/2020 | Johnny Overton | CNA | 15.5h | 3p-730a-60m | $25.00 | $387.50 |
| | 1/3/2020 | Morrell Warren | CNA | 7.5h | 720a-320p-30m | $25.00 | $187.50 |
| ** | 12/31/2019 | Saudia Boykins | CNA | 8.42h | 11p-755a-30m | $37.50 | $315.75 |
| | 1/6/2020 | Saudia Boykins | CNA | 8.33h | 11p-760a-30m | $25.00 | $208.25 |
| | 1/6/2020 | Tashena Callands | CNA | 15.75h | 645a-11p-30m | $25.00 | $393.75 |
| | 1/6/2020 | Isis Williams | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| | 1/4/2020 | Jasmin Faison | CNA | 4.h | 7a-11a-0m | $25.00 | $100.00 |
| | 1/5/2020 | Jasmin Faison | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| | 1/8/2020 | Chelsea Stanley | LPN | 7.7h | 7a-312p-30m | $40.00 | $308.00 |
| | 1/6/2020 | Holly Mcdaniels | LPN | 17.h | 230p-8a-30m | $40.00 | $680.00 |
| | 1/6/2020 | Mariah Jordan | LPN | 8.5h | 645a-345p-30m | $40.00 | $340.00 |
| | 1/7/2020 | Mariah Jordan | LPN | 8.08h | 645a-335p-45m | $40.00 | $323.20 |

**       Holiday Rate

TOTAL     $6,657.58

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 064013

PX-11.056



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**        **7171**

## *INVOICE*

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Courtland Health and Rehab | | Date | 1/9/2020 |
| Address | 23020 Main Street | | Date Due | 2/8/2020 |
| City | Courtland | State VA | ZIP 23837 | |
| Phone | 757 653 0908 | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 12/31/2019 | Deyonna Bragg | LPN | 13.5h | 3p-5a-30m | $60.00 | $810.00 |
| | 1/6/2020 | Deyonna Bragg | LPN | 8.h | 7a-330p-30m | $40.00 | $320.00 |
| ** | 12/31/2019 | Dianne Long | LPN | 8.08h | 7a-335p-30m | $60.00 | $484.80 |
| ** | 1/1/2020 | Dianne Long | LPN | 8.08h | 7a-335p-30m | $60.00 | $484.80 |
| | 1/2/2020 | Dianne Long | LPN | 8.42h | 7a-355p-30m | $40.00 | $336.80 |
| | 1/3/2020 | Dianne Long | LPN | 8.h | 715a-345p-30m | $40.00 | $320.00 |
| | 1/6/2020 | Dianne Long | LPN | 15.07h | 7a-1034p-30m | $40.00 | $602.80 |
| ** | 12/31/2019 | Karentina Scott | LPN | 17.h | 230p-8a-30m | $60.00 | $1,020.00 |
| ** | 1/1/2020 | Karentina Scott | LPN | 5.h | 7p-12a-0m | $60.00 | $300.00 |
| | 1/2/2020 | Karentina Scott | LPN | 7.h | 12a-730a-30m | $40.00 | $280.00 |
| | 1/2/2020 | Karentina Scott | LPN | 13.h | 630p-8a-30m | $40.00 | $520.00 |
| | 1/3/2020 | Karentina Scott | LPN | 17.h | 230p-8a-30m | $40.00 | $680.00 |
| | 1/6/2020 | Karentina Scott | LPN | 17.h | 230p-8a-30m | $40.00 | $680.00 |
| ** | 1/1/2020 | Wanda Lamont | RN | 9.25h | 245p-12a-0m | $82.50 | $763.13 |
| | 1/2/2020 | Wanda Lamont | RN | 8.75h | 1045p-8a-30m | $40.00 | $350.00 |
| | 1/2/2020 | Wanda Lamont | RN | 7.5h | 12a-8a-30m | $40.00 | $300.00 |
| | 1/5/2020 | Wanda Lamont | RN | 9.25h | 1045p-830a-30m | $40.00 | $370.00 |

**     **Holiday Rate**

| | | |
|---|---|---|
| | **TOTAL** | **$8,622.33** |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

**Steadfast 6th 064036**

**PX-11.057**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

| Invoice No. | 7172 |
|---|---|

# INVOICE

### Customer

| | | | | | |
|---|---|---|---|---|---|
| Name | Henrico Health & Rehabilitation Center | | | Date | 1/9/2020 |
| Address | 561 North Airport Drive | | | Date Due | 2/8/2020 |
| City | Highland | State VA | ZIP 23075-0319 | | |
| Phone | 804-737-0172 | | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 1/6/2020 | Alliyah Gaston | LPN | 5.5h | 4p-930p-0m | $45.50 | $250.25 |
| ** | 12/31/2019 | Chris Hopson | LPN | 12.h | 7a-730p-30m | $68.25 | $819.00 |
| | 1/3/2020 | Happie Harris | LPN | 12.58h | 7p-805a-30m | $45.50 | $572.39 |
| | 1/4/2020 | Happie Harris | LPN | 12.h | 7p-730a-30m | $45.50 | $546.00 |
| | 1/6/2020 | Happie Harris | LPN | 8.25h | 11p-745a-30m | $45.50 | $375.38 |
| ** | 12/31/2019 | Jerolyn Robinson | LPN | 13.32h | 639p-825a-30m | $68.25 | $909.09 |
| ** | 1/1/2020 | Jerolyn Robinson | LPN | 5.4h | 636p-12a-0m | $68.25 | $368.55 |
| | 1/2/2020 | Jerolyn Robinson | LPN | 8.62h | 12a-907a-30m | $45.50 | $392.21 |
| | 1/4/2020 | Jerolyn Robinson | LPN | 13.43h | 642p-838a-30m | $45.50 | $611.07 |
| | 1/5/2020 | Jerolyn Robinson | LPN | 13.63h | 638p-848a-30m | $45.50 | $620.17 |
| | 12/30/2019 | Joseph Johnson | LPN | 8.25h | 645a-330p-30m | $45.50 | $375.38 |
| | 1/2/2020 | Joseph Johnson | LPN | 12.25h | 645a-730p-30m | $45.50 | $557.38 |
| | 1/3/2020 | Joseph Johnson | LPN | 12.75h | 645a-8p-30m | $45.50 | $580.13 |
| | 1/6/2020 | Joseph Johnson | LPN | 16.25h | 645a-1145p-45m | $45.50 | $739.38 |
| | 1/2/2020 | Juan Simmons | LPN | 11.5h | 730p-730a-30m | $45.50 | $623.25 |
| | 1/5/2020 | Juan Simmons | LPN | 12.08h | 7p-735a-30m | $45.50 | $549.64 |
| ** | 12/31/2019 | Kashawnda Brown | LPN | 14.h | 7a-930p-30m | $68.25 | $955.50 |
| ** | 1/1/2020 | Kashawnda Brown | LPN | 14.h | 7a-930p-30m | $68.25 | $955.50 |
| | 1/6/2020 | Kimberly Bellamy | LPN | 12.5h | 715a-815p-30m | $45.50 | $568.75 |
| ** | 12/31/2019 | Shanmeka Collins | LPN | 11.75h | 630a-645p-30m | $68.25 | $801.94 |
| ** | 1/1/2020 | Shanmeka Collins | LPN | 13.h | 630a-8p-30m | $68.25 | $887.25 |
| | 1/3/2020 | Shanmeka Collins | LPN | 13.h | 630a-8p-30m | $45.50 | $591.50 |
| ** | 1/1/2020 | Brittny Brown | RN | 12.h | 7a-730p-30m | $84.75 | $1,017.00 |
| | 1/4/2020 | S. Freeman-Hicks | RN | 12.5h | 7a-8p-30m | $56.50 | $706.25 |
| | 1/7/2020 | Lolitha Barksdale | LPN | 12.5h | 650a-750p-30m | $45.50 | $568.75 |
| | 1/7/2020 | Pattie Davis | LPN | 13.h | 7a-830p-30m | $45.50 | $591.50 |
| | 1/6/2020 | Sherita Johnson | LPN | 4.h | 330p-730p-0m | $45.50 | $182.00 |
| | 1/7/2020 | Sherita Johnson | LPN | 12.67h | 650a-8p-30m | $45.50 | $576.49 |
| | 1/7/2020 | Janet James | RN | 13.75h | 7p-915a-30m | $56.50 | $776.88 |

** Holiday Rate

| | TOTAL | $17,968.53 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 064052

PX-11.058



## Medical Staffing of America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**       7173

## *INVOICE*

**Customer**

| | | |
|---|---|---|
| Name | Louisa Health and Rehab | |
| Address | 210 Elm Ave. | |
| City | Louisa | VA   23093 |
| Phone | 540-967-2250 | |

| Date | | 1/2/2020 |
|---|---|---|
| Date Due | | 2/1/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 1/1/2020 | Desiree Adkins | CNA | 8.5h | 3p-12a-30m | $40.13 | $341.11 |
| | 1/2/2020 | Desiree Adkins | CNA | 6.93h | 11p-723a-30m | $26.75 | $185.38 |
| | 1/2/2020 | Desiree Adkins | CNA | 15.23h | 3p-714a-60m | $26.75 | $407.40 |
| | 1/3/2020 | Desiree Adkins | CNA | 15.h | 316p-716a-60m | $26.75 | $401.26 |
| | 1/4/2020 | Gloria James | CNA | 8.h | 3p-1130p-30m | $26.75 | $214.00 |
| ** | 12/31/2019 | Shaquasia Holmes | CNA | 7.5h | 7a-3p-30m | $40.13 | $300.98 |
| | 1/3/2020 | Shaquasia Holmes | CNA | 7.13h | 730a-308p-30m | $26.75 | $190.73 |
| ** | 1/1/2020 | Todd Buffa | CNA | 15.h | 7a-11p-60m | $40.13 | $601.95 |
| | 1/4/2020 | Todd Buffa | CNA | 15.5h | 3p-730a-60m | $26.75 | $414.63 |
| | 1/5/2020 | Todd Buffa | CNA | 15.5h | 3p-730a-60m | $26.75 | $414.63 |
| | 1/3/2020 | Denita Parks | RN | 12.h | 7a-730p-30m | $56.50 | $678.00 |
| | 1/6/2020 | Denita Parks | RN | 11.5h | 7a-7p-30m | $56.50 | $649.75 |
| | 1/8/2020 | Pattie Davis | LPN | 8.h | 7a-330p-30m | $45.50 | $364.00 |
| | 1/7/2020 | Laurie Hood | LPN | 8.h | 1045p-715a-30m | $45.50 | $364.00 |

** **Holiday Rate**

| | TOTAL | $5,527.79 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 064083

PX-11.059



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          7174

# *INVOICE*

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Princess Anne Health and Rehab | | Date | 1/9/2020 |
| Address | 1948 Landstown Centre Way | | Date Due | 2/8/2020 |
| City | Virginia Beach | State VA    ZIP 23456 | | |
| Phone | (757) 821-7500 | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 1/2/2020 | Barbara Miller | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| ** | 12/31/2019 | Brittney Jackson | CNA | 8.h | 3p-1130p-30m | $37.50 | $300.00 |
| | 1/2/2020 | Brittney Jackson | CNA | 4.h | 11p-3a-0m | $25.00 | $100.00 |
| | 1/3/2020 | Brittney Jackson | CNA | 8.h | 3p-1130p-30m | $25.00 | $200.00 |
| | 1/4/2020 | Brittney Jackson | CNA | 16.h | 7a-1130p-30m | $25.00 | $400.00 |
| | 1/5/2020 | Brittney Jackson | CNA | 8.h | 3p-1130p-30m | $25.00 | $200.00 |
| | 1/6/2020 | Brittney Jackson | CNA | 8.h | 3p-1130p-30m | $25.00 | $200.00 |
| ** | 12/31/2019 | Elizabeth McCann | CNA | 8.h | 3p-1130p-30m | $37.50 | $300.00 |
| ** | 12/31/2019 | Jameyle Jones | CNA | 7.5h | 3p-11p-30m | $37.50 | $281.25 |
| ** | 12/31/2019 | Jameyle Jones | CNA | 7.5h | 11p-7a-30m | $37.50 | $281.25 |
| | 1/3/2020 | Jameyle Jones | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| | 1/4/2020 | Jameyle Jones | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| | 1/4/2020 | Jameyle Jones | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| | 1/5/2020 | Jameyle Jones | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| | 1/5/2020 | Jameyle Jones | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| | 1/6/2020 | Jameyle Jones | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| | 1/2/2020 | Morrell Warren | CNA | 4.h | 7a-11a-0m | $25.00 | $100.00 |
| | 1/6/2020 | Morrell Warren | CNA | 8.08h | 705a-340p-30m | $25.00 | $202.00 |
| | 12/28/2019 | Tre'von Anthony | CNA | 7.75h | 11p-715a-30m | $25.00 | $193.75 |
| | 12/29/2019 | Tre'von Anthony | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| | 1/7/2020 | Brianna Gregory | CNA | 7.58h | 11p-705a-30m | $25.00 | $189.50 |
| ** | 1/1/2020 | Diana Morales | CNA | 7.5h | 4p-12a-30m | $37.50 | $281.25 |
| | 1/2/2020 | Diana Morales | CNA | 8.h | 3p-1130p-30m | $25.00 | $200.00 |
| | 1/3/2020 | Diana Morales | CNA | 8.h | 3p-1130p-30m | $25.00 | $200.00 |
| | 1/4/2020 | Diana Morales | CNA | 16.h | 3p-730a-30m | $25.00 | $400.00 |
| | 1/5/2020 | Diana Morales | CNA | 16.h | 3p-730a-30m | $25.00 | $400.00 |
| | 1/6/2020 | Nadine Person | CNA | 7.75h | 245p-11p-30m | $25.00 | $193.75 |
| | 1/7/2020 | Nadine Person | CNA | 15.75h | 245p-7a-30m | $25.00 | $393.75 |
| | 1/6/2020 | Zemikia Mccleese | CNA | 8.h | 3p-1130p-30m | $25.00 | $200.00 |
| | 1/5/2020 | Carolynn Mann | LPN | 8.h | 7a-330p-30m | $40.00 | $320.00 |
| | 1/6/2020 | Cherelle Johnson | LPN | 16.75h | 3p-815a-30m | $40.00 | $670.00 |
| | 1/6/2020 | Erica Carater | LPN | 17.h | 630a-12a-30m | $40.00 | $680.00 |
| | 1/8/2020 | Jem Gulev | LPN | 8.h | 7a-330p-30m | $40.00 | $320.00 |
| | 1/7/2020 | Jem Gulev | LPN | 9.h | 230p-12a-30m | $40.00 | $360.00 |
| | 1/6/2020 | Nichole Gilliam | LPN | 8.5h | 1045p-745a-30m | $40.00 | $340.00 |
| | 1/6/2020 | Morenike C. Taiwo | RN | 10.h | 11p-930a-30m | $55.00 | $550.00 |
| ** | | Holiday Rate | | | | | |
| | | | | | | TOTAL | $9,956.50 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

**Steadfast 6th 064093**

**PX-11.060**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          7175

# INVOICE

**Customer**

| | | |
|---|---|---|
| Name | Princess Anne Health and Rehab | Date | 1/9/2020 |
| Address | 1948 Landstown Centre Way | Date Due | 2/8/2020 |
| City | Virginia Beach      State VA      ZIP 23456 | |
| Phone | (757) 821-7500 | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 1/1/2020 | Cherelle Johnson | LPN | 1.25h | 1045p-12a-0m | $60.00 | $75.00 |
| | 1/2/2020 | Cherelle Johnson | LPN | 7.h | 12a-730a-30m | $40.00 | $280.00 |
| | 1/5/2020 | Cherelle Johnson | LPN | 9.h | 1045p-815a-30m | $40.00 | $360.00 |
| | 1/2/2020 | Confron Bandetra | LPN | 8.h | 11p-730a-30m | $40.00 | $320.00 |
| | 1/3/2020 | Confron Bandetra | LPN | 8.08h | 3p-1135p-30m | $40.00 | $323.20 |
| | 1/4/2020 | Confron Bandetra | LPN | 15.75h | 315p-730a-30m | $40.00 | $630.00 |
| ** | 12/31/2019 | Jamie Mayaka | LPN | 2.42h | 650a-915a-0m | $60.00 | $145.20 |
| | 1/2/2020 | Jamie Mayaka | LPN | 8.92h | 245p-1210a-30m | $40.00 | $356.80 |
| | 1/6/2020 | Jamie Mayaka | LPN | 16.67h | 650a-12a-30m | $40.00 | $666.80 |
| ** | 12/31/2019 | Lavonna Harrell | LPN | 17.h | 630a-12a-30m | $60.00 | $1,020.00 |
| | 1/4/2020 | Lavonna Harrell | LPN | 9.5h | 230p-1230a-30m | $40.00 | $380.00 |
| ** | 1/1/2020 | Christie Steward | RN | 4.h | 11p-3a-0m | $82.50 | $330.00 |
| ** | 12/31/2019 | Lisa Burton | RN | 9.h | 11p-830a-30m | $82.50 | $742.50 |
| | 1/5/2020 | Lolita Padgett | RN | 8.97h | 11p-828a-30m | $40.00 | $358.80 |
| ** | 1/1/2020 | Valentina Champagne | RN | 12.25h | 645a-730p-30m | $82.50 | $1,010.63 |
| | 1/2/2020 | Valentina Champagne | RN | 8.5h | 3p-12a-30m | $55.00 | $467.50 |
| | 1/3/2020 | Valentina Champagne | RN | 9.h | 3p-1230a-30m | $55.00 | $495.00 |
| | 1/5/2020 | Valentina Champagne | RN | 8.5h | 3p-12a-30m | $55.00 | $467.50 |
| | 1/6/2020 | Valentina Champagne | RN | 8.h | 3p-1130p-30m | $55.00 | $440.00 |

**       Holiday Rate

| | TOTAL | $8,868.93 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 064130

PX-11.061



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax(757) 857-6003

**Invoice No.**          **7176**

## *INVOICE*

**Customer**

| | | | | | |
|---|---|---|---|---|---|
| Name | Rose Hill Health & Rehab | | | Date | 1/9/2020 |
| Address | 110 Chalmers Court | | | Date Due | 2/8/2020 |
| City | Berryville | State VA | ZIP 22611 | | |
| Phone | 540-955-9995 | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/1/2020 | Cherice Dyson-Taylor | CNA | 16.h | 7a-1130p-30m | $45.00 | $720.00 |
| 1/2/2020 | Cherice Dyson-Taylor | CNA | 16.25h | 630a-1115p-30m | $30.00 | $487.50 |
| 1/3/2020 | Cherice Dyson-Taylor | CNA | 16.25h | 630a-1115p-30m | $30.00 | $487.50 |
| 1/4/2020 | Cherice Dyson-Taylor | CNA | 16.25h | 630a-1115p-30m | $30.00 | $487.50 |
| 1/5/2020 | Cherice Dyson-Taylor | CNA | 16.25h | 630a-1115p-30m | $30.00 | $487.50 |
| 1/6/2020 | Cherice Dyson-Taylor | CNA | 8.h | 630a-3p-30m | $30.00 | $240.00 |
| 1/4/2020 | Geneva Edwards | CNA | 8.h | 7a-330p-30m | $30.00 | $240.00 |
| 1/5/2020 | Geneva Edwards | CNA | 8.h | 7a-330p-30m | $30.00 | $240.00 |

**TOTAL**     **$3,390.00**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Phliidelphia, PA 19178-1580

Office Use Only

**Steadfast 6th 064149**

**PX-11.062**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          7178

## INVOICE

**Customer**

| | |
|---|---|
| Name | Virginia Beach Health and Rehab |
| Address | 1801 Camelot Dr. |
| City | Virginia Beach        State VA     ZIP 23454 |
| Phone | 757-481-3500 |

| | |
|---|---|
| Date | 1/9/2020 |
| Date Due | 2/8/2020 |

| Date | Independent Contractors | | Hours | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/31/2019 ** | Chelsea Stanley | LPN | 7.58h | 307p-1112p-30m | $60.75 | $460.49 |
| 1/2/2020 | Deidra F. Suarez | LPN | 8.33h | 240p-1130p-30m | $40.50 | $337.37 |
| 1/2/2020 | Deyonna Bragg | LPN | 8.h | 7a-330p-30m | $40.50 | $324.00 |
| 1/4/2020 | India Deloatch | LPN | 4.h | 11p-3a-0m | $40.50 | $162.00 |
| 1/2/2020 | Luvenia Ezell | LPN | 16.5h | 3p-8a-30m | $40.50 | $668.25 |
| 1/3/2020 | Luvenia Ezell | LPN | 16.h | 245p-715a-30m | $40.50 | $648.00 |
| 1/4/2020 | Luvenia Ezell | LPN | 16.5h | 230p-730a-30m | $40.50 | $668.25 |
| 1/5/2020 | Luvenia Ezell | LPN | 15.5h | 315p-715a-30m | $40.50 | $627.75 |
| 1/6/2020 | Luvenia Ezell | LPN | 15.75h | 315p-730a-30m | $40.50 | $637.88 |
| 12/31/2019 ** | Rickie Huff | LPN | 8.h | 11p-730a-30m | $60.75 | $486.00 |
| 1/3/2020 | Tatianna Canady | LPN | 8.h | 4p-1230a-30m | $40.50 | $324.00 |
| 1/4/2020 | Tatianna Canady | LPN | 10.5h | 230p-2a-60m | $40.50 | $425.25 |
| 1/7/2020 | Bre'Ahsha Rogers | LPN | 6.67h | 4p-1110p-30m | $40.50 | $270.14 |
| 12/18/2019 | Kimberly Lambert | LPN | 8.92h | 3p-1225a-30m | $40.50 | $361.26 |
| 1/6/2020 | Nyola Shaw | LPN | 17.h | 3p-830a-30m | $40.50 | $688.50 |
| 1/3/2020 | Rhomeshia Wilson | LPN | 6.h | 9a-330p-30m | $40.50 | $243.00 |

** Holiday Rate

TOTAL      $7,332.14

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 064159

PX-11.063



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          7179

# *INVOICE*

| Customer | | | | |
|---|---|---|---|---|
| Name | Waverly Health and Rehab | | Date | 1/9/2020 |
| Address | 456 East Main Street | | Date Due | 2/8/2020 |
| City | Waverly | State VA   ZIP 23890 | | |
| Phone | 804-834-3975 | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 1/5/2020 | Gwendolyn Owens | LPN | 12.h | 615p-645a-30m | $40.00 | $480.00 |
| | 1/6/2020 | Indya Young | LPN | 12.63h | 550p-658a-30m | $40.00 | $505.20 |
| ** | 12/31/2019 | Irene Wright | LPN | 12.5h | 6p-7a-30m | $60.00 | $750.00 |
| ** | 1/1/2020 | Irene Wright | LPN | 6.h | 6p-12a-0m | $60.00 | $360.00 |
| | 1/2/2020 | Irene Wright | LPN | 6.5h | 12a-7a-30m | $40.00 | $260.00 |
| | 1/2/2020 | Irene Wright | LPN | 12.5h | 6p-7a-30m | $40.00 | $500.00 |
| | 1/3/2020 | Irene Wright | LPN | 12.67h | 6p-710a-30m | $40.00 | $506.80 |
| | 12/28/2019 | Rickie Huff | LPN | 12.5h | 6a-7p-30m | $40.00 | $500.00 |
| | 12/29/2019 | Rickie Huff | LPN | 12.5h | 6a-7p-30m | $40.00 | $500.00 |
| | 1/2/2020 | Rickie Huff | LPN | 12.25h | 6a-645p-30m | $40.00 | $490.00 |
| | 1/6/2020 | Rickie Huff | LPN | 17.5h | 6a-12a-30m | $40.00 | $700.00 |
| ** | 12/31/2019 | Syreeta McManes | LPN | 14.25h | 6p-845a-30m | $60.00 | $855.00 |
| ** | 1/1/2020 | Syreeta McManes | LPN | 6.h | 6p-12a-0m | $60.00 | $360.00 |
| | 1/2/2020 | Syreeta McManes | LPN | 13.h | 6p-730a-30m | $40.00 | $520.00 |
| | 1/2/2020 | Syreeta McManes | LPN | 7.08h | 12a-735a-30m | $40.00 | $283.20 |
| | 1/4/2020 | Syreeta McManes | LPN | 13.h | 6p-730a-30m | $40.00 | $520.00 |

** Holiday Rate

| | Total | $8,090.20 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 064176

PX-11.064



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          7180

## INVOICE

**Customer**

| | |
|---|---|
| Name | Waverly Health and Rehab |
| Address | 456 East Main Street |
| City | Waverly        State VA    ZIP 23890 |
| Phone | 804-834-3975 |

| | |
|---|---|
| Date | 1/9/2020 |
| Date Due | 2/8/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 1/1/2020 | Alberta Williams | CNA | 12.25h | 615a-7p-30m | $37.50 | $459.38 |
| | 1/2/2020 | Alberta Williams | CNA | 12.5h | 6a-7p-30m | $25.00 | $312.50 |
| | 1/3/2020 | Alberta Williams | CNA | 12.5h | 6a-7p-30m | $25.00 | $312.50 |
| ** | 1/1/2020 | Brandy Bailey | CNA | 12.5h | 6a-7p-30m | $37.50 | $468.75 |
| | 1/2/2020 | Brandy Bailey | CNA | 4.h | 6a-10a-0m | $25.00 | $100.00 |
| | 1/3/2020 | Brandy Bailey | CNA | 12.5h | 6a-7p-30m | $25.00 | $312.50 |
| | 1/4/2020 | Brandy Bailey | CNA | 12.5h | 6a-7p-30m | $25.00 | $312.50 |
| | 1/4/2020 | Dajah Johnson | CNA | 13.h | 6p-730a-30m | $25.00 | $325.00 |
| ** | 1/1/2020 | Elizabeth Bandy | CNA | 12.25h | 615a-7p-30m | $37.50 | $459.38 |
| | 1/2/2020 | Elizabeth Bandy | CNA | 12.5h | 6a-7p-30m | $25.00 | $312.50 |
| | 1/3/2020 | Elizabeth Bandy | CNA | 12.5h | 6a-7p-30m | $25.00 | $312.50 |
| ** | 12/30/2019 | Eric B. Kanla | CNA | 12.5h | 6a-7p-30m | $25.00 | $312.50 |
| ** | 12/31/2019 | Eric B. Kanla | CNA | 12.5h | 6p-7a-30m | $37.50 | $468.75 |
| | 1/1/2020 | Eric B. Kanla | CNA | 5.5h | 630p-12a-0m | $37.50 | $206.25 |
| | 1/2/2020 | Eric B. Kanla | CNA | 6.5h | 12a-7a-30m | $25.00 | $162.50 |
| | 1/3/2020 | Eric B. Kanla | CNA | 16.5h | 6a-11p-30m | $25.00 | $412.50 |
| | 1/4/2020 | Eric B. Kanla | CNA | 5.h | 7p-12a-0m | $25.00 | $125.00 |
| ** | 12/30/2019 | Lashunda Cohen | CNA | 5.5h | 6p-12a-30m | $25.00 | $137.50 |
| ** | 12/31/2019 | Lashunda Cohen | CNA | 6.5h | 12a-7a-30m | $37.50 | $243.75 |
| | 1/1/2020 | Lashunda Cohen | CNA | 5.5h | 6p-12a-30m | $37.50 | $206.25 |
| | 1/2/2020 | Lashunda Cohen | CNA | 6.5h | 12a-7a-30m | $25.00 | $162.50 |
| ** | 1/5/2020 | Lashunda Cohen | CNA | 5.h | 6p-11p-0m | $25.00 | $125.00 |
| ** | 1/1/2020 | Pamela Light | CNA | 13.5h | 530a-730p-30m | $37.50 | $506.25 |
| ** | 12/31/2019 | Sadiqua Allen | CNA | 12.5h | 6a-7p-30m | $37.50 | $468.75 |
| | 1/6/2020 | Sadiqua Allen | CNA | 12.h | 6a-7p-60m | $25.00 | $300.00 |
| | 12/27/2019 | Yolanda Walker | CNA | 13.h | 6a-730p-30m | $25.00 | $325.00 |
| | 1/7/2020 | Brian Tate | CNA | 12.5h | 6p-7a-30m | $25.00 | $312.50 |
| | 1/2/2020 | Yolanda Walker | CNA | 12.6h | 6a-7p-30m | $25.00 | $312.50 |
| ** | | Holiday Rate | | | | | |

|  |  |
|---|---|
| | **$8,475.01** |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 064190

**PX-11.065**



## Medical Staffing of America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**        **7182**

# *INVOICE*

| Customer | | | | | |
|---|---|---|---|---|---|
| Name | Hampton Sheriff Office | | | Date | 1/9/2020 |
| Address | 1928 W Pembroke Ave | | | Date Due | 2/8/2020 |
| City | Hampton | State VA | ZIP 23661 | | |
| Phone | (757)926-2540 | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/3/2020 | Ashelley Franks | LPN | 18.75h | 5p-1215p-30m | $35.00 | $656.25 |
| 1/5/2020 | Ashelley Franks | LPN | 14.h | 145a-415p-30m | $35.00 | $490.00 |
| ** 1/1/2020 | Tawanda Hall | LPN | 8.h | 8a-430p-30m | $52.50 | $420.00 |

**  . Holiday Rate

| | TOTAL | $1,566.25 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 064215

PX-11.066



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**       **7183**

# INVOICE

### Customer

| | | | |
|---|---|---|---|
| Name | Maryview Nursing Care | | |
| Address | 4775 Bridge Rd | | |
| City | Suffolk | State VA | ZIP 23434 |
| Phone | (757) 686-0488 | | |

| Date | 1/9/2020 |
|---|---|
| Date Due | 2/8/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/3/2020 | Jeneka Williams | CNA | 5.h | 2p-7p-0m | $20.50 | $102.50 |
| 1/4/2020 | Jeneka Williams | CNA | 11.5h | 7a-7p-30m | $20.50 | $235.75 |
| 1/5/2020 | Jeneka Williams | CNA | 11.5h | 7a-7p-30m | $20.50 | $235.75 |
| 1/6/2020 | Jeneka Williams | CNA | 4.h | 3p-7p-0m | $20.50 | $82.00 |
| 12/31/2019 | Melisa Ozirus | CNA | 12.h | 7p-730a-30m | $20.50 | $246.00 |
| 1/3/2020 | Melisa Ozirus | CNA | 4.h | 7p-11p-0m | $20.50 | $82.00 |
| 1/4/2020 | Melisa Ozirus | CNA | 12.08h | 7p-735a-30m | $20.50 | $247.64 |
| 1/6/2020 | Melisa Ozirus | CNA | 11.h | 745p-715a-30m | $20.50 | $225.50 |
| 1/2/2020 | Muhammed Young | CNA | 11.62h | 708p-715a-30m | $20.50 | $238.21 |
| 1/6/2020 | Muhammed Young | CNA | 10.13h | 828p-706a-30m | $20.50 | $207.67 |
| 12/30/2019 | Nicole Harris | CNA | 11.5h | 7a-7p-30m | $20.50 | $235.75 |
| 1/2/2020 | Nicole Harris | CNA | 11.5h | 7a-7p-30m | $20.50 | $235.75 |
| 1/5/2020 | Nicole Harris | CNA | 10.5h | 8a-7p-30m | $20.50 | $215.25 |
| 1/6/2020 | Nicole Harris | CNA | 11.5h | 7a-7p-30m | $20.50 | $235.75 |
| 1/4/2020 | Reshonn Sutphin | CNA | 11.5h | 7a-7p-30m | $20.50 | $235.75 |
| 1/5/2020 | Tashara Brown | CNA | 12.27h | 702a-748p-30m | $20.50 | $251.54 |
| 1/6/2020 | Tashara Brown | CNA | 11.78h | 703a-720p-30m | $20.50 | $241.49 |
| 12/31/2019 | Tiana Barnes | CNA | 12.17h | 659a-739p-30m | $20.50 | $249.49 |
| 12/31/2019 | Rachel Whitehead | LPN | 5.h | 7p-12a-0m | $37.00 | $185.00 |
| 1/1/2020 | Rachel Whitehead | LPN | 7.33h | 12a-750a-30m | $55.00 | $403.15 |
| 1/6/2020 | Courtney Turner | CNA | 14.97h | 322p-720a-60m | $20.50 | $306.89 |
| 1/6/2020 | Dejaneke Jones | CNA | 10.17h | 852a-732p-30m | $20.50 | $208.49 |
| 1/7/2020 | Dejaneke Jones | CNA | 12.07h | 702a-736p-30m | $20.50 | $247.44 |
| 1/7/2020 | Lashonda Hawkins | CNA | 14.h | 4p-7a-60m | $20.50 | $287.00 |
| 1/7/2020 | Margie B. Mcintyre | CNA | 11.5h | 7p-7a-30m | $20.50 | $235.75 |
| 1/6/2020 | Jessica Jones | LPN | 12.82h | 701a-820p-30m | $37.00 | $474.34 |
| 1/7/2020 | Jessica Jones | LPN | 6.75h | 715a-230p-30m | $37.00 | $249.75 |
| 1/7/2020 | Shameika Parker | LPN | 13.08h | 650p-825a-30m | $37.00 | $483.96 |

**  Holiday Rate

| | TOTAL | $6,196.97 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 064219

PX-11.067



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No.       7184

## INVOICE

**Customer**

| Name | Province Place of Maryview |
|------|----------------------------|
| Address | 1 Bon Secours Way |
| City | Portsmouth       State VA       ZIP 23703 |
| Phone | (757) 686-9100 |

| Date | 1/9/2020 |
|------|----------|
| Date Due | 2/8/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|------|-------------------------|---|---|---|-----------|-------|
| 12/31/2019 | Ancetra Crocker | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 1/1/2020 | Ancetra Crocker | CNA | 7.5h | 7a-3p-30m | $30.50 | $228.75 |
| 1/6/2020 | Ancetra Crocker | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 1/3/2020 | Latoya Futrell | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 12/31/2019 | Marquetta Melton | CNA | 7.5h | 3p-11p-30m | $20.50 | $153.75 |
| 1/1/2020 | Marquetta Melton | CNA | 15.5h | 7a-1130p-60m | $30.50 | $472.75 |
| 1/2/2020 | Marquetta Melton | CNA | 7.75h | 3p-1115p-30m | $20.50 | $158.88 |
| 1/3/2020 | Marquetta Melton | CNA | 14.h | 4p-7a-60m | $20.50 | $287.00 |
| 12/31/2019 | Maurice Johnson | CNA | 5.5h | 3p-830p-0m | $20.50 | $112.75 |
| 1/1/2020 | Maurice Johnson | CNA | 15.h | 7a-11p-60m | $30.50 | $457.50 |
| 1/4/2020 | Maurice Johnson | CNA | 4.h | 7a-11a-0m | $20.50 | $82.00 |
| 1/6/2020 | Tenisha Charles | CNA | 13.5h | 330p-6a-60m | $20.50 | $276.75 |
| 1/4/2020 | Natasha Owens | LPN | 8.47h | 1040p-738a-30m | $37.00 | $313.39 |
| 1/5/2020 | Natasha Owens | LPN | 8.7h | 1042p-754a-30m | $37.00 | $321.90 |
| 1/6/2020 | Natasha Owens | LPN | 16.23h | 240p-754a-60m | $37.00 | $600.51 |
| 1/1/2020 | Lakenya Brown | CNA | 1.h | 11p-12a-0m | $30.50 | $30.50 |
| 1/2/2020 | Lakenya Brown | CNA | 6.5h | 12a-7a-30m | $20.50 | $133.25 |
| 1/4/2020 | Lakenya Brown | CNA | 7.h | 330p-11p-30m | $20.50 | $143.50 |
| 1/4/2020 | Lakenya Brown | CNA | 7.5h | 11p-7a-30m | $20.50 | $153.75 |
| 1/5/2020 | Lakenya Brown | CNA | 7.5h | 3p-11p-30m | $20.50 | $153.75 |
| 1/1/2020 | Renae Dumpson | CNA | 7.5h | 3p-11p-30m | $30.50 | $228.75 |
| 1/2/2020 | Renae Dumpson | CNA | 7.5h | 3p-11p-30m | $20.50 | $153.75 |
| 1/3/2020 | Renae Dumpson | CNA | 7.5h | 11p-7a-30m | $20.50 | $153.75 |
| 1/4/2020 | Takara Alston | CNA | 7.5h | 11p-7a-30m | $20.50 | $153.75 |
| 1/3/2020 | Tyshaun Lassiter | CNA | 8.h | 655a-330p-30m | $20.50 | $164.00 |
| 1/4/2020 | Tyshaun Lassiter | CNA | 15.h | 655a-11p-60m | $20.50 | $307.50 |
| 1/5/2020 | Tyshaun Lassiter | CNA | 7.5h | 655a-3p-30m | $20.50 | $153.75 |
| 1/6/2020 | Lashonda Hawkins | CNA | 7.5h | 11p-7a-30m | $20.50 | $153.75 |
| 1/2/2020 | Renae Dumpson | CNA | 7.5h | 11p-7a-30m | $20.50 | $153.75 |
| 1/7/2020 | Renae Dumpson | CNA | 7.5h | 11p-7a-30m | $20.50 | $153.75 |
| 1/7/2020 | Renae Dumpson | CNA | 7.5h | 3p-11p-30m | $20.50 | $153.75 |
| 1/7/2020 | Tashara Brown | CNA | 8.5h | 7a-4p-30m | $20.50 | $174.25 |

|  | **TOTAL** | **$4,038.91** |
|--|-----------|---------------|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 064246

PX-11.068



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.** 7185

# *INVOICE*

**Customer**

| | | | |
|---|---|---|---|
| Name | Bon Secours St Francis Nursing Center | Date | 1/9/2020 |
| Address | 4 Ridgewood Pkwy | Date Due | 2/8/2020 |
| City | Newport News State VA ZIP 23602 | | |
| Phone | (757) 886-6500 | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 1/5/2020 | Ayana Olds | CNA | 13.78h | 833a-1120p-60m | $20.50 | $282.49 |
| ** | 12/25/2019 | David Wilson | CNA | 8.h | 7a-330p-30m | $30.50 | $244.00 |
| ** | 1/1/2020 | Clintina Deshazo | CNA | 8.h | 3p-1130p-30m | $30.50 | $244.00 |
| | 12/27/2019 | Daisy Spivey | CNA | 7.5h | 330p-1130p-30m | $20.50 | $153.75 |
| | 12/28/2019 | Daisy Spivey | CNA | 7.5h | 330p-1130p-30m | $20.50 | $153.75 |
| | 12/29/2019 | Daisy Spivey | CNA | 6.h | 430p-11p-30m | $20.50 | $123.00 |
| | 12/30/2019 | Daisy Spivey | CNA | 7.5h | 330p-1130p-30m | $20.50 | $153.75 |
| | 1/3/2020 | Daisy Spivey | CNA | 7.5h | 1130p-730a-30m | $20.50 | $153.75 |
| | 1/4/2020 | Daisy Spivey | CNA | 7.h | 330p-11p-30m | $20.50 | $143.50 |
| | 1/5/2020 | Daisy Spivey | CNA | 7.h | 330p-11p-30m | $20.50 | $143.50 |
| | 12/30/2019 | Sydney Anderson | CNA | 6.5h | 9a-4p-30m | $20.50 | $133.25 |
| | 12/31/2019 | Sydney Anderson | CNA | 8.5h | 7a-4p-30m | $20.50 | $174.25 |
| ** | 1/1/2020 | Sydney Anderson | CNA | 7.5h | 730a-330p-30m | $30.50 | $228.75 |
| | 12/31/2019 | Kenya Boone | CNA | 8.h | 3p-1130p-30m | $20.50 | $164.00 |
| ** | 1/1/2020 | Kenya Boone | CNA | 6.h | 930a-330p-30m | $30.50 | $183.00 |
| | 1/2/2020 | Pamela Murdock | CNA | 8.13h | 11p-738a-30m | $20.50 | $166.67 |
| | 1/5/2020 | Pamela Murdock | CNA | 15.5h | 3p-730a-60m | $20.50 | $317.75 |
| | 1/6/2020 | Pamela Murdock | CNA | 8.28h | 1118p-805a-30m | $20.50 | $169.74 |
| | 1/4/2020 | Latoya Cromuel | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| | 1/2/2020 | Shaquasia Holmes | CNA | 3.5h | 8a-1130a-0m | $20.50 | $71.75 |
| | 1/8/2020 | Windy West | CNA | 5.h | 6p-1130p-30m | $20.50 | $102.50 |
| | 1/5/2020 | Reshonn Supthin | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |

*** Holiday Rate

| | TOTAL | $3,433.18 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 064277



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.** **7185**

## INVOICE

**Customer**

| | |
|---|---|
| Name | Bon Secours St Francis Nursing Center |
| Address | 4 Ridgewood Pkwy |
| City | Newport News     State VA     ZIP 23602 |
| Phone | (757) 886-6500 |

| | |
|---|---|
| Date | 1/9/2020 |
| Date Due | 2/8/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/5/2020 | Ayana Olds | CNA | 13.78h | 833a-1120p-60m | $20.50 | $282.49 |
| 12/25/2019 | David Wilson | CNA | 8.h | 7a-330p-30m | $30.50 | $244.00 |
| 1/1/2020 | Clintina Deshazo | CNA | 8.h | 3p-1130p-30m | $30.50 | $244.00 |
| 12/27/2019 | Daisy Spivey | CNA | 7.5h | 330p-1130p-30m | $20.50 | $153.75 |
| 12/28/2019 | Daisy Spivey | CNA | 7.5h | 330p-1130p-30m | $20.50 | $153.75 |
| 12/29/2019 | Daisy Spivey | CNA | 6.h | 430p-11p-30m | $20.50 | $123.00 |
| 12/30/2019 | Daisy Spivey | CNA | 7.5h | 330p-1130p-30m | $20.50 | $153.75 |
| 1/3/2020 | Daisy Spivey | CNA | 7.5h | 1130p-730a-30m | $20.50 | $153.75 |
| 1/4/2020 | Daisy Spivey | CNA | 7.h | 330p-11p-30m | $20.50 | $143.50 |
| 1/5/2020 | Daisy Spivey | CNA | 7.h | 330p-11p-30m | $20.50 | $143.50 |
| 12/30/2019 | Sydney Anderson | CNA | 6.5h | 9a-4p-30m | $20.50 | $133.25 |
| 12/31/2019 | Sydney Anderson | CNA | 8.5h | 7a-4p-30m | $20.50 | $174.25 |
| 1/1/2020 | Sydney Anderson | CNA | 7.5h | 730a-330p-30m | $30.50 | $228.75 |
| 12/31/2019 | Kenya Boone | CNA | 8.h | 3p-1130p-30m | $20.50 | $164.00 |
| 1/1/2020 | Kenya Boone | CNA | 6.h | 930a-330p-30m | $30.50 | $183.00 |
| 1/2/2020 | Pamela Murdock | CNA | 8.13h | 11p-738a-30m | $20.50 | $166.67 |
| 1/5/2020 | Pamela Murdock | CNA | 15.5h | 3p-730a-60m | $20.50 | $317.75 |
| 1/6/2020 | Pamela Murdock | CNA | 8.28h | 1118p-805a-30m | $20.50 | $169.74 |
| 1/4/2020 | Latoya Cromuel | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 1/2/2020 | Shaquasia Holmes | CNA | 3.5h | 8a-1130a-0m | $20.50 | $71.75 |
| 1/6/2020 | Windy West | CNA | 5.h | 6p-1130p-30m | $20.50 | $102.50 |
| 1/5/2020 | Reshonn Supthin | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |

*** Holiday Rate

| | |
|---|---|
| TOTAL | $3,433.18 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Phliladelphia, PA 19178-1580

Office Use Only

Steadfast 6th 064278

PX-11.070



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.                7186

## *INVOICE*

| Customer | | Date | 1/9/2020 |
|---|---|---|---|
| Name | Bon Secours St Francis Nursing Center | Date Due | 2/8/2020 |
| Address | 4 Ridgewood Pkwy | | |
| City | Newport News         State VA       ZIP 23602 | | |
| Phone | (757) 886-6500 | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 1/6/2020 | B. Colquitt Robinson | LPN | 15.5h | 7a-1130p-60m | $37.00 | $573.50 |
| | 1/2/2020 | Carol Spencer | LPN | 15.05h | 705a-1108p-30m | $37.00 | $556.85 |
| | 1/3/2020 | Carol Spencer | LPN | 8.h | 701a-331p-30m | $37.00 | $296.00 |
| | 1/4/2020 | Carol Spencer | LPN | 15.2h | 708a-1120p-60m | $37.00 | $562.40 |
| | 1/5/2020 | Carol Spencer | LPN | 8.25h | 702a-347p-30m | $37.00 | $305.25 |
| | 1/5/2020 | Chris Hopson | LPN | 15.5h | 7a-1130p-60m | $37.00 | $573.50 |
| | 1/6/2020 | Chris Hopson | LPN | 8.33h | 7a-350p-30m | $37.00 | $308.21 |
| | 1/3/2020 | India Deloatch | LPN | 7.97h | 1107p-735a-30m | $37.00 | $294.89 |
| ** | 1/1/2020 | John McCloud | LPN | 1.h | 11p-12a-0m | $55.00 | $55.00 |
| | 1/2/2020 | John McCloud | LPN | 7.h | 12a-730a-30m | $37.00 | $259.00 |
| | 1/2/2020 | John McCloud | LPN | 8.h | 11p-730a-30m | $37.00 | $296.00 |
| | 1/5/2020 | John McCloud | LPN | 8.h | 11p-730a-30m | $37.00 | $296.00 |
| | 1/6/2020 | John McCloud | LPN | 4.h | 11p-3a-0m | $37.00 | $148.00 |
| | 12/31/2019 | Priscilla Cobb | LPN | .97h | 1102p-12a-0m | $37.00 | $35.89 |
| ** | 1/1/2020 | Priscilla Cobb | LPN | 6.67h | 12a-710a-30m | $55.00 | $366.85 |
| ** | 1/1/2020 | Priscilla Cobb | LPN | 1.h | 11p-12a-0m | $55.00 | $55.00 |
| | 1/2/2020 | Priscilla Cobb | LPN | 6.75h | 12a-730a-30m | $37.00 | $249.75 |
| | 1/3/2020 | Priscilla Cobb | LPN | 7.8h | 1107p-725a-30m | $37.00 | $288.60 |
| | 1/6/2020 | Priscilla Cobb | LPN | 7.75h | 305p-1120p-30m | $37.00 | $286.75 |
| | 1/2/2020 | Q. Jones-Thomas | LPN | 15.5h | 3p-730a-60m | $37.00 | $573.50 |
| | 1/5/2020 | Q. Jones-Thomas | LPN | 8.h | 11p-730a-30m | $37.00 | $296.00 |
| | 1/6/2020 | Q. Jones-Thomas | LPN | 15.5h | 3p-730a-60m | $37.00 | $573.50 |
| ** | 1/1/2020 | Sandra Pierce | LPN | 7.88h | 654a-317p-30m | $55.00 | $433.40 |
| | 1/2/2020 | Sandra Pierce | LPN | 8.h | 1108p-742a-30m | $37.00 | $296.00 |
| | 1/4/2020 | Sandra Pierce | LPN | 11.5h | 708a-708p-30m | $37.00 | $425.60 |
| | 12/31/2019 | Tiffany Sutton | LPN | 8.h | 3p-1130p-30m | $37.00 | $296.00 |
| ** | 1/1/2020 | Tiffany Sutton | LPN | 8.07h | 7a-334p-30m | $55.00 | $443.85 |
| | 1/2/2020 | Tiffany Sutton | LPN | 7.33h | 710a-3p-30m | $37.00 | $271.21 |
| | 1/4/2020 | Tiffany Sutton | LPN | 7.92h | 11p-725a-30m | $37.00 | $293.04 |

**     Holiday Rate

TOTAL      $8,739.49

**Billing Address:**
 BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 064299

**PX-11.071**



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757) 321-0777 fax (757) 857-6003

**Invoice No.** 1867

## INVOICE

| Customer | | | |
|---|---|---|---|
| Name | Armor Correctional Health Services-Fluvanna | | |
| Address | 4969 S.W. 72nd Ave Suite 400 | | |
| City | Miami | State FL | ZIP 33155 |
| Phone | 757-270-8252 | | |

| Date | | | | |
|---|---|---|---|---|
| Date | 1/3/2018 |
| Date Due | 2/3/2018 |

| Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/26/2017 | Nora Kielty | LPN | 13.08h | 745p-920a-30m | $38.00 | $497.04 |
| 12/28/2017 | Nora Kielty | LPN | 11.68h | 755p-806a-30m | $38.00 | $443.84 |
| 12/26/2017 | Ryan Thompson | LPN | 12.5h | 8p-9a-30m | $38.00 | $475.00 |
| 12/27/2017 | Ryan Thompson | LPN | 11.5h | 8p-8a-30m | $38.00 | $437.00 |
| 12/28/2017 | Ryan Thompson | LPN | 11.83h | 8p-820a-30m | $38.00 | $449.54 |
| 12/29/2017 | Ryan Thompson | LPN | 12.33h | 8p-850a-30m | $38.00 | $468.54 |
| 12/30/2017 | Ryan Thompson | LPN | 4.h | 8p-12a | $38.00 | $152.00 |
| ** 12/31/2017 | Ryan Thompson | LPN | 7.75h | 12a-815a-30m | $57.00 | $441.75 |
| ** 1/1/2018 | Ryan Thompson | LPN | 4.h | 8p-12a | $57.00 | $228.00 |
| 1/2/2018 | Ryan Thompson | LPN | 7.92h | 12a-825a-30m | $38.00 | $300.96 |
| 12/26/2017 | Kym Chandler | RN | 12.25h | 8a-845p-30m | $45.00 | $551.25 |
| 12/28/2017 | Kym Chandler | RN | 13.5h | 8a-10p-30m | $45.00 | $607.50 |
| 12/29/2017 | Kym Chandler | RN | 12.5h | 8a-9p-30m | $45.00 | $562.50 |
| 12/27/2017 | Yetunde Taylor | RN | 12.67h | 810p-920a-30m | $45.00 | $570.15 |
| 12/28/2017 | Yetunde Taylor | RN | 14.08h | 815p-1050a-30m | $45.00 | $633.60 |

** **Holiday Hours**

Billing Address:

Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste 204
Brighton, MI 48116

Lisa Pitts, Administrator

**TOTAL** $6,818.67

Office Use Only

*Thank you for using SteadFast Medical Staffing!*

PX-11.072



SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** 1870

**INVOICE**

Customer

| | |
|---|---|
| Name | Accordius Health at Gatesville |
| Address | 38 Carters Rd. |
| City | Gatesville State NC ZIP 27938 |
| Phone | 252-357-2124 |

| Date | 1/3/2018 |
|---|---|
| Date Due | 2/3/2018 |

| Date | | Description | | | Hourly Rate | |
|---|---|---|---|---|---|---|
| 12/23/2017 | Lolitha Padgett | RN | 4.h | 7p-12a | $50.00 | $200.00 |
| 12/24/2017 | Lolitha Padgett | RN | 7.h | 12a-830a-30m | $75.00 | $525.00 |

** Holiday Hours
** Revised From Invoice #1833

Billing Address:
Sterling Commercial Credit

c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL** $725.00

Office Use Only

Lisa A Pitts Admin

Thank you for using SteadFast Medical Staffing!



# SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **1846**

## *INVOICE*

**Customer**

| | |
|---|---|
| Name | Gretna Health & Rehabilitation Center |
| Address | 595 Vaden Drive |
| City | Gretna          State VA     ZIP 24557 |
| Phone | (434)656-1206 |

| | |
|---|---|
| Date | 1/3/2018 |
| Date Due | 2/3/2018 |

| | Date | Description | | | | Hourly Rate | |
|---|---|---|---|---|---|---|---|
| | 12/26/2017 | A. Gatewood | LPN | 13.h | 645a-815p-30m | $43.00 | $559.00 |
| | 12/30/2017 | A. Gatewood | LPN | 9.h | 11a-830p-30m | $43.00 | $387.00 |
| ** | 12/31/2017 | A. Gatewood | LPN | 9.h | 645a-415p-30m | $64.50 | $580.50 |
| ** | 1/1/2018 | A. Gatewood | LPN | 4.h | 12p-4p-0m | $64.50 | $258.00 |
| | 1/2/2018 | A. Gatewood | LPN | 8.5h | 245p-1145p-30m | $43.00 | $365.50 |
| | 12/28/2017 | A. Stratton | LPN | 9.h | 7a-430p-30m | $43.00 | $387.00 |
| | 12/26/2017 | Carilla Brandon | LPN | 8.03h | 7a-332p-30m | $43.00 | $345.29 |
| | 12/29/2017 | Carilla Brandon | LPN | 8.03h | 7a-332p-30m | $43.00 | $345.29 |
| ** | 1/1/2018 | Carilla Brandon | LPN | 8.h | 7a-330p-30m | $64.50 | $516.00 |
| | 1/3/2018 | Carilla Brandon | LPN | 6.17h | 4p-1010p-0m | $43.00 | $265.31 |
| | 1/3/2018 | Keisha Coles | LPN | 7.5h | 330p-1130p-30m | $43.00 | $322.50 |
| | 12/30/2017 | L. Perkins | LPN | 8.62h | 653a-4p-30m | $43.00 | $370.66 |
| | 12/26/2017 | Rickie Huff | LPN | 16.h | 7a-1130p-30m | $43.00 | $688.00 |
| | 12/30/2017 | T. Hobson | LPN | 7.5h | 3p-11p-30m | $43.00 | $322.50 |
| | 12/27/2017 | Teisha Stone | LPN | 11.83h | 650p-710a-30m | $43.00 | $508.69 |
| | 12/28/2017 | Teisha Stone | LPN | 11.63h | 7p-708a-30m | $43.00 | $500.09 |
| ** | 12/31/2017 | Teisha Stone | LPN | 16.17h | 7a-1140p-30m | $64.50 | $1,042.97 |

** Holiday Hours

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**          $7,764.30

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*

PX-11.074



**SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

Invoice No.        **1847**

## INVOICE

**Customer**

| | |
|---|---|
| Name | Gretna Health & Rehabilitation Center |
| Address | 595 Vaden Drive |
| City | Gretna |
| Phone | (434)656-1206 |

State VA    ZIP 24557

| Date | 1/3/2018 |
|---|---|
| Date Due | 2/3/2018 |

| | Date | | Description | | | Hourly Rate | |
|---|---|---|---|---|---|---|---|
| | 12/30/2017 | W. Bailey | LPN | 8.5h | 3p-12a-30m | $43.00 | $365.50 |
| ** | 12/31/2017 | W. Bailey | LPN | .17h | 12a-1210a-0m | $64.50 | $10.97 |
| ** | 1/1/2018 | W. Bailey | LPN | 3.h | 9p-12a-0m | $64.50 | $193.50 |
| | 1/2/2018 | W. Bailey | LPN | 7.h | 12a-730a-30m | $43.00 | $301.00 |
| | 1/2/2018 | K. Abdussalaam | RN | 7.5h | 10p-6a-30m | $56.00 | $420.00 |
| | 12/28/2017 | Q. Lemon | RN | 7.75h | 245p-11p-30m | $56.00 | $434.00 |
| | 12/29/2017 | Q. Lemon | RN | 8.h | 245p-1115p-30m | $56.00 | $448.00 |
| ** | 12/31/2017 | Q. Lemon | RN | 7.5h | 245p-1045p-30m | $84.00 | $630.00 |
| ** | 1/1/2018 | Q. Lemon | RN | 8.25h | 245p-1130p-30m | $84.00 | $693.00 |

**\*\* Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

**TOTAL** | $3,495.97

Office Use Only

*Thank you for using SteadFast Medical Staffing!*

PX-11.075



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**   **1852**

## = INVOICE =

| Customer | | | | |
|---|---|---|---|---|
| Name | Avante at Harrisonburg | | | |
| Address | 94 South Ave | | | |
| City | Harrisonburg | State VA | ZIP 22801 | |
| Phone | 540-433-2791 | | | |

| Date | Date Due |
|---|---|
| 1/3/2018 | 2/3/2018 |

| Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/26/2017 | Kayla Baker | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| 12/27/2017 | Kayla Baker | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| 12/28/2017 | Kayla Baker | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| 12/29/2017 | Kayla Baker | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| ** 1/1/2018 | Kayla Baker | CNA | 7.5h | 3p-11p-30m | $37.50 | $281.25 |
| 12/27/2017 | R. McManis | CNA | 12.5h | 6p-7a-30m | $25.00 | $312.50 |
| 12/30/2017 | Y. Strother | CNA | 12.h | 7a-730p-30m | $25.00 | $300.00 |
| ** 1/1/2018 | Y. Strother | CNA | 7.75h | 3p-1115p-30m | $37.50 | $290.63 |

**\*\*Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

| TOTAL | $2,334.38 |
|---|---|

Office Use Only

PX-11.076



**SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**        **1849**

# INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Liberty Ridge Health & Rehabilitation | | | |
| Address | 189 Monica Boulevard | | | |
| City | Lynchburg | State VA | ZIP 24502 | |
| Phone | (434) 847-2860 | | | |

| Date | 1/3/2018 |
|---|---|
| Date Due | 2/3/2018 |

| | Date | | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 12/31/2017 | Nicole Wood | CNA | 14.75h | 715a-11p-60m | $37.50 | $553.13 |
| | 12/26/2017 | Elois Cruger | LPN | 17.h | 3p-830a-30m | $40.00 | $680.00 |
| | 12/27/2017 | Elois Cruger | LPN | 16.5h | 3p-8a-30m | $40.00 | $660.00 |
| | 12/28/2017 | Elois Cruger | LPN | 8.17h | 3p-1140p-30m | $40.00 | $326.80 |
| | 12/28/2017 | Tia Hobson | LPN | 11.5h | 3p-3a-30m | $40.00 | $460.00 |
| ** | 1/1/2018 | Tia Hobson | LPN | 7.5h | 330p-1130p-30m | $60.00 | $450.00 |
| | 12/30/2017 | Tianna Tyler | LPN | 8.h | 645a-345p-30m | $40.00 | $320.00 |
| | 12/29/2017 | Whitney Bailey | LPN | 8.5h | 11p-8a-30m | $40.00 | $340.00 |

** Holiday Hours

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**   $3,789.93

Office Use Only

Lisa A Pitts Admin

Thank you for using SteadFast Medical Staffing!



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia  23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**        **1854**

# INVOICE =

**Customer**

| Name | Avante at Lynchburg | | | | Date | 1/3/2018 |
|------|---------------------|--|--|--|------|---------|
| Address | 2081 Langhorne Rd. | | | | Date Due | 2/3/2018 |
| City | Lynchburg | State VA | ZIP 24501 | | | |
| Phone | 434-846-8437 | | | | | |

| | Date | | | | | Hourly Rate | TOTAL |
|--|------|--|--|--|--|-------------|-------|
| | 12/26/2017 | A. Thurman | CNA | 7.5h | 7a-3p-30m | $20.00 | $150.00 |
| | 12/27/2017 | A. Thurman | CNA | 7.5h | 7a-3p-30m | $20.00 | $150.00 |
| | 12/28/2017 | A. Thurman | CNA | 13.h | 7a-830p-30m | $20.00 | $260.00 |
| ** | 12/30/2017 | A. Thurman | CNA | 15.5h | 7a-11p-30m | $20.00 | $310.00 |
| ** | 12/31/2017 | A. Thurman | CNA | 15.5h | 7a-11p-30m | $30.00 | $465.00 |
| | 1/1/2018 | A. Thurman | CNA | 6.5h | 830a-330p-30m | $30.00 | $195.00 |
| | 12/29/2017 | Blanch Scott | CNA | 15.h | 3p-7a-60m | $20.00 | $300.00 |
| | 12/30/2017 | Blanch Scott | CNA | 8.5h | 3p-12a-30m | $20.00 | $170.00 |
| ** | 12/31/2017 | Blanch Scott | CNA | 7.h | 12a-730a-30m | $30.00 | $210.00 |
| ** | 12/31/2017 | Blanch Scott | CNA | 15.h | 3p-7a-60m | $30.00 | $450.00 |
| ** | 1/1/2018 | Blanch Scott | CNA | 8.5h | 3p-12a-30m | $30.00 | $255.00 |
| | 1/2/2018 | Blanch Scott | CNA | 6.5h | 12a-7a-30m | $20.00 | $130.00 |
| | 12/27/2017 | David Bailey | CNA | 7.5h | 11p-7a-30m | $20.00 | $150.00 |
| | 12/28/2017 | David Bailey | CNA | 7.5h | 11p-7a-30m | $20.00 | $150.00 |
| | 12/26/2017 | Diane McCray | CNA | 7.5h | 7a-3p-30m | $20.00 | $150.00 |
| | 12/29/2017 | Diane McCray | CNA | 7.5h | 3p-11p-30m | $20.00 | $150.00 |
| | 12/30/2017 | Diane McCray | CNA | 7.5h | 3p-11p-30m | $20.00 | $150.00 |
| ** | 12/31/2017 | Diane McCray | CNA | 7.5h | 3p-11p-30m | $30.00 | $225.00 |
| ** | 1/1/2018 | Diane McCray | CNA | 15.5h | 7a-11p-30m | $30.00 | $465.00 |
| | 12/29/2017 | Iesha Allen | CNA | 6.5h | 4p-11p-30m | $20.00 | $130.00 |

** Holiday Hours

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**     $4,615.00

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*

PX-11.078



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **1855**

## INVOICE

| Customer | | | | | | |
|---|---|---|---|---|---|---|
| Name | Avante at Lynchburg | | | | Date | 1/3/2018 |
| Address | 2081 Langhorne Rd. | | | | Date Due | 2/3/2018 |
| City | Lynchburg | | State VA | ZIP 24501 | | |
| Phone | 434-846-8437 | | | | | |

| | Date | | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 12/29/2017 | M. Turner | CNA | 6.5h | 11p-6a-30m | $20.00 | $130.00 |
| | 12/30/2017 | M. Turner | CNA | 1.h | 11p-12a-0m | $20.00 | $20.00 |
| ** | 12/31/2017 | M. Turner | CNA | 6.5h | 12a-7a-30m | $30.00 | $195.00 |
| ** | 12/31/2017 | M. Turner | CNA | 7.5h | 11p-7a-30m | $30.00 | $225.00 |
| | 12/26/2017 | S. Carter | CNA | 7.75h | 245p-11p-30m | $20.00 | $155.00 |
| | 12/27/2017 | S. Carter | CNA | 7.5h | 7a-3p-30m | $20.00 | $150.00 |
| ** | 1/1/2018 | S. Carter | CNA | 7.5h | 7a-3p-30m | $30.00 | $225.00 |
| | 12/29/2017 | S. Scott | CNA | 16.h | 3p-730a-30m | $20.00 | $320.00 |
| | 12/30/2017 | S. Scott | CNA | 8.5h | 3p-12a-30m | $20.00 | $170.00 |
| ** | 12/31/2017 | S. Scott | CNA | 7.5h | 12a-730a-0m | $30.00 | $225.00 |
| ** | 12/31/2017 | S. Scott | CNA | 16.h | 3p-730a-30m | $30.00 | $480.00 |
| | 12/26/2017 | T. Jackson | CNA | 15.25h | 645a-11p-60m | $20.00 | $305.00 |
| | 12/27/2017 | T. Jackson | CNA | 7.5h | 7a-3p-30m | $20.00 | $150.00 |
| | 12/28/2017 | T. Jackson | CNA | 15.h | 7a-11p-60m | $20.00 | $300.00 |
| | 12/29/2017 | T. Jackson | CNA | 7.75h | 7a-315p-30m | $20.00 | $155.00 |
| | 12/30/2017 | T. Jackson | CNA | 8.5h | 7a-4p-30m | $20.00 | $170.00 |
| ** | 12/31/2017 | T. Jackson | CNA | 7.75h | 645a-3p-30m | $30.00 | $232.50 |
| ** | 12/31/2017 | Zemira Davis | CNA | 8.3h | 1045p-733a-30m | $30.00 | $249.00 |
| ** | 1/1/2018 | Zemira Davis | CNA | 1.25h | 1045p-12a-0m | $30.00 | $37.50 |
| | 1/2/2018 | Zemira Davis | CNA | 6.75h | 12a-715a-30m | $20.00 | $135.00 |

**\*\* Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**          $4,029.00

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*

PX-11.079



**SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia  23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**     1856

## INVOICE

| Customer | | |
|---|---|---|
| Name | Avante at Lynchburg | |
| Address | 2081 Langhorne Rd. | |
| City | Lynchburg | State VA   ZIP 24501 |
| Phone | 434-846-8437 | |

| | |
|---|---|
| Date | 1/3/2018 |
| Date Due | 2/3/2018 |

| Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/30/2017 | Crystal Morgan | LPN | 8.17h | 11p-740a-30m | $40.00 | $326.80 |
| 12/28/2017 | Elina Dryden | LPN | 16.25h | 7a-1145p-30m | $40.00 | $650.00 |
| 12/26/2017 | Kacisha Coles | LPN | 9.h | 1030p-8a-30m | $40.00 | $360.00 |
| 12/28/2017 | L. Miller | LPN | 9.08h | 655a-430p-30m | $40.00 | $363.20 |
| 12/29/2017 | L. Miller | LPN | 9.83h | 640a-5p-30m | $40.00 | $393.20 |
| 12/30/2017 | L. Miller | LPN | 1.25h | 1045p-12a-0m | $40.00 | $50.00 |
| ** 12/31/2017 | L. Miller | LPN | 16.5h | 12a-5p-30m | $60.00 | $990.00 |
| 12/28/2017 | Priscilla Cobb | LPN | 15.h | 330p-730a-60m | $40.00 | $600.00 |
| 12/27/2017 | R. Womack | LPN | 16.5h | 630a-1130p-30m | $40.00 | $660.00 |
| 12/28/2017 | R. Womack | LPN | 16.h | 630a-11p-30m | $40.00 | $640.00 |
| 12/29/2017 | R. Womack | LPN | 16.5h | 630a-1130p-30m | $40.00 | $660.00 |
| ** 12/31/2017 | R. Womack | LPN | 9.5h | 630a-430p-30m | $60.00 | $570.00 |
| 12/27/2017 | T. Williamson | LPN | 9.h | 3p-1230a-30m | $40.00 | $360.00 |
| 12/30/2017 | T. Williamson | LPN | 8.5h | 3p-12a-30m | $40.00 | $340.00 |
| ** 12/31/2017 | T. Williamson | LPN | .75h | 12a-1245a-0m | $60.00 | $45.00 |
| 12/26/2017 | Tianna Tyler | LPN | 8.75h | 1045p-8a-30m | $40.00 | $350.00 |
| 12/30/2017 | L. Padgett | RN | 7.h | 430p-12a-30m | $50.00 | $350.00 |
| ** 12/31/2017 | L. Padgett | RN | 8.5h | 12a-830a-0m | $75.00 | $637.50 |
| ** 12/31/2017 | L. Padgett | RN | 16.42h | 305p-8a-30m | $75.00 | $1,231.50 |
| ** 1/1/2018 | L. Padgett | RN | 9.h | 3p-12a-0m | $75.00 | $675.00 |
| 1/2/2018 | L. Padgett | RN | 7.h | 12a-730a-30m | $50.00 | $350.00 |

** Holiday Hours

| Billing Address: |
|---|
| Sterling Commercial Credit |
| c/o Medical Staffing of America |
| 10559 Citation Drive Ste. 204 |
| Brighton, MI 48116 |

*(signature)*

Lisa A Pitts Admin

**TOTAL**   $10,602.20

Office Use Only



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** 1871

## INVOICE

### Customer

| | |
|---|---|
| Name | Autumn Care of Madison |
| Address | 1 Autumn Ct. |
| City | Madison State VA ZIP 22727 |
| Phone | 540-948-3054 |

| Date | | |
|---|---|---|
| Date | 1/3/2018 |
| Date Due | 2/3/2018 |

| Date | Description | | | Hourly Rate | |
|---|---|---|---|---|---|
| 12/30/2017 | Ilisha Smith | LPN 16.5h | 7a-12a-30m | $42.00 | $693.00 |
| 12/31/2017 | Ilisha Smith | LPN .5h | 12a-1230m | $63.00 | $31.50 |
| 1/1/2018 | Ilisha Smith | LPN 15.5h | 7a-11p-30m | $63.00 | $976.50 |

** **Holiday Hours**

Billing Address:
Sterling Commercial Credit

c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

| TOTAL | $1,701.00 |
|---|---|

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*

PX-11.081



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**      **1850**

## INVOICE =

| Customer | |
|---|---|
| Name | Nansemond Pointe |
| Address | 200 W. Constance Rd |
| City | Suffolk       State VA      ZIP 23434 |
| Phone | 757-539-8744 |

| Date | 1/3/2018 |
|---|---|
| Date Due | 2/3/2018 |

| | Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 12/27/2017 | B. Jackson | CNA | 4.h | 11p-3a-0m | $26.00 | $104.00 |
| | 12/28/2017 | B. Jackson | CNA | 8.h | 11p-730a-30m | $26.00 | $208.00 |
| | 12/29/2017 | A. Fitzgerald | LPN | 8.5h | 11p-8a-30m | $40.00 | $340.00 |
| ** | 12/31/2017 | Bonita Hughes | LPN | 11.h | 8a-730p-30m | $60.00 | $660.00 |
| | 12/30/2017 | C. Kyle-Linder | LPN | 8.25h | 245p-1130p-30m | $40.00 | $330.00 |
| ** | 1/1/2018 | C. Kyle-Linder | LPN | 8.h | 3p-1130p-30m | $60.00 | $480.00 |
| ** | 1/1/2018 | Jon Kidder | LPN | 16.25h | 645a-1130p-30m | $60.00 | $975.00 |
| | 1/2/2018 | Jon Kidder | LPN | 8.58h | 245p-1150p-30m | $40.00 | $343.20 |
| ** | 12/31/2017 | Lisa Campbell | LPN | 7.83h | 3p-1120p-30m | $60.00 | $469.80 |
| | 12/29/2017 | Tracey Wilson | LPN | 16.67h | 730a-1240a-30m | $40.00 | $666.80 |
| ** | 12/31/2017 | S. Ferebee | RN | 7.25h | 730a-315p-30m | $84.00 | $609.00 |
| ** | 1/1/2018 | S. Ferebee | RN | 8.25h | 315p-12a-30m | $84.00 | $693.00 |
| | 12/26/2017 | V. Jackson | RN | 9.h | 7a-430p-30m | $56.00 | $504.00 |

** Holiday Hours

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**   $6,382.80

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757) 321-0777 fax (757) 857-6003

**Invoice No.**          **1866**

## INVOICE

**Customer**

| | |
|---|---|
| Name | Armor Correctional Health Services, Powhatan CC |
| Address | 4969 S.W 72nd Ave Suite 400 |
| City | Miami          State FL     ZIP 33155 |
| Phone | 757-270-8252 |

| Date | | |
|---|---|---|
| Date | 1/3/2018 |
| Date Due | 2/3/2018 |

| Date | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|
| 12/19/2017 | Z. Muhammad | CNA | 8.5h | 7a-4p-30m | $23.00 | $195.50 |
| 12/31/2017 | Andrea Fitzgerald | LPN | 12.h | 7a-730p-30m | $57.00 | $684.00 |
| 1/1/2018 | Andrea Fitzgerald | LPN | 12.h | 7a-730p-30m | $57.00 | $684.00 |
| 12/26/2017 | Carol Spencer | LPN | 11.75h | 7a-715p-30m | $38.00 | $446.50 |
| 12/27/2017 | Carol Spencer | LPN | 12.25h | 7a-745p-30m | $38.00 | $465.50 |
| 12/28/2017 | Carol Spencer | LPN | 13.h | 7a-830p-30m | $38.00 | $494.00 |
| 12/26/2017 | Paulette Tucker | LPN | 11.75h | 715a-730p-30m | $38.00 | $446.50 |
| 12/27/2017 | Paulette Tucker | LPN | 12.h | 715a-745p-30m | $38.00 | $456.00 |
| 12/29/2017 | Paulette Tucker | LPN | 10.5h | 845a-745p-30m | $38.00 | $399.00 |
| 12/30/2017 | Paulette Tucker | LPN | 12.h | 7a-7:30p-30m | $38.00 | $456.00 |
| 12/28/2017 | Sharon Cannon | RN | 12.5h | 7a-8p-30m | $45.00 | $562.50 |
| 12/29/2017 | Sharon Cannon | RN | 16.25h | 7a-1145p-30m | $45.00 | $731.25 |
| 12/30/2017 | Sharon Cannon | RN | 12.5h | 7a-8p-30m | $45.00 | $562.50 |
| 12/31/2017 | Sharon Cannon | RN | 12.5h | 7a-8p-30m | $67.50 | $843.75 |
| 1/1/2018 | Sharon Cannon | RN | 12.h | 7a-730p-30m | $67.50 | $810.00 |
| 12/26/2017 | Yetunde Taylor | RN | 12.h | 710p-740a-30m | $45.00 | $540.00 |
| 12/29/2017 | Yetunde Taylor | RN | 11.75h | 715p-730a-30m | $45.00 | $528.75 |
| 12/30/2017 | Yetunde Taylor | RN | 4.75h | 715p-12a | $45.00 | $213.75 |
| 12/31/2017 | Yetunde Taylor | RN | 7.25h | 12a-745a-30m | $67.50 | $489.38 |
| 1/1/2018 | Yetunde Taylor | RN | 5.h | 7p-12a | $67.50 | $337.50 |
| 1/2/2018 | Yetunde Taylor | RN | 7.h | 12a-730a-30m | $45.00 | $315.00 |

** indicates Holiday Hours

** **Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste 204
Brighton, MI 48116

Lisa Pitts, Administrator

*Holiday Hours

**TOTAL**   $10,661.38

Office Use Only

*Thank you for using SteadFast Medical Staffing!*

PX-11.083



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          1853

# INVOICE

**Customer**

| | |
|---|---|
| Name | Avante at Reidsville |
| Address | 543 Maple Ave |
| City | Reidsville    State NC    ZIP 27320 |
| Phone | 336-342-1382 |

| | |
|---|---|
| Date | 1/3/2018 |
| Date Due | 2/3/2018 |

| Date | | | Description | | Hourly Rate | |
|---|---|---|---|---|---|---|
| 12/29/2017 | Izetta Hale | CNA | 4.5h | 630p-11p-0m | $25.00 | $112.50 |
| 12/30/2017 | Izetta Hale | CNA | 7.83h | 7a-320p-30m | $25.00 | $195.75 |
| 12/31/2017 ** | Izetta Hale | CNA | 7.5h | 7a-3p-30m | $37.50 | $281.25 |
| 12/27/2017 | J. Barksdale | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 12/27/2017 | M. Massey | CNA | 11.5h | 11a-11p-30m | $25.00 | $287.50 |
| 12/28/2017 | M. Massey | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| 12/29/2017 | M. Massey | CNA | 11.5h | 11a-11p-30m | $25.00 | $287.50 |
| 12/30/2017 | M. Massey | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| 12/31/2017 ** | M. Massey | CNA | 15.5h | 7a-11p-30m | $37.50 | $581.25 |
| 1/1/2018 ** | M. Massey | CNA | 15.5h | 7a-11p-30m | $37.50 | $581.25 |
| 12/20/2017 | V. Whitsett | CNA | 7.5h | 330p-1130p-30m | $25.00 | $187.50 |
| 12/21/2017 | V. Whitsett | CNA | 7.75h | 3p-1115p-30m | $25.00 | $193.75 |
| 12/27/2017 | V. Whitsett | CNA | 7.92h | 3p-1125p-30m | $25.00 | $198.00 |
| 12/28/2017 | V. Whitsett | CNA | 7.75h | 3p-1115p-30m | $25.00 | $193.75 |
| 12/29/2017 | V. Whitsett | CNA | 16.h | 7a-1130p-30m | $25.00 | $400.00 |
| 12/30/2017 | V. Whitsett | CNA | 14.h | 830a-11p-30m | $25.00 | $350.00 |
| 12/31/2017 ** | V. Whitsett | CNA | 7.75h | 7a-315p-30m | $37.50 | $290.63 |
| 12/27/2017 | M. Chappell | LPN | 12.5h | 630p-730a-30m | $38.00 | $475.00 |
| 12/28/2017 | M. Chappell | LPN | 12.5h | 630p-730a-30m | $38.00 | $475.00 |
| 12/27/2017 | Melissa Walton | LPN | 6.h | 6p-1230a-30m | $38.00 | $228.00 |
| 12/28/2017 | Melissa Walton | LPN | 11.5h | 715p-715a-30m | $38.00 | $437.00 |

**\*\* Holiday Hours**

Billing Address:

Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**    $6,718.13

Office Use Only

Lisa A Pitts  Admin

*Thank you for using SteadFast Medical Staffing!*

PX-11.084



**SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia  23513
(757) 321-0777 fax (757) 857-6003

**Invoice No.**     **1851**

## INVOICE ═

| Customer | | | | |
|---|---|---|---|---|
| Name | Seaside Health Center at Atlantic Shores | | | |
| Address | 1200 Atlantic Shores Dr. | | | |
| City | Virgina Beach | State VA | ZIP 23454 | |
| Phone | 757-716-2060 | | | |

| Date | 1/3/2018 |
|---|---|
| Date Due | 2/3/2018 |

| Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/30/2017 | Destyni Cannon | LPN | 11.92h | 7a-725p-30m | $36.00 | $429.12 |
| ** 12/31/2017 | Destyni Cannon | LPN | 12.h | 7a-730p-30m | $54.00 | $648.00 |
| ** 1/1/2018 | Destyni Cannon | LPN | 7.67h | 7a-310p-30m | $54.00 | $414.18 |
| 1/2/2018 | Helene Hooper | LPN | 11.5h | 7a-7p-30m | $36.00 | $414.00 |
| 12/21/2017 | T. Allen | LPN | 13.h | 7p-830a-30m | $36.00 | $468.00 |
| 12/26/2017 | T. Allen | LPN | 13.08h | 625p-8a-30m | $36.00 | $470.88 |
| ** 1/1/2018 | T. Allen | LPN | 1.58h | 1025p-12a-0m | $54.00 | $85.32 |
| 1/2/2018 | T. Allen | LPN | 7.h | 12a-730a-30m | $36.00 | $252.00 |
| 12/26/2017 | Tasha Tate | LPN | 13.5h | 645p-845a-30m | $36.00 | $486.00 |
| 12/29/2017 | V. Jackson | RN | 12.h | 705a-735p-30m | $40.00 | $480.00 |

** Holiday Hours

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**  $4,147.50

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*

PX-11.085



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757) 321-0777 fax (757) 857-6003

**Invoice No.**     **1865**

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Armor Correctional Health Services-Sussix II | | Date | 1/3/2018 |
| Address | 4969 S.W. 72nd Ave Suite 400 | | Date Due | 2/3/2018 |
| City | Miami | State FL     ZIP 33155 | | |
| Phone | 757-270-8252 | | | |

| | Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 12/26/2017 | Shawnda Meier | LPN | 10.75h | 8a-715p-30m | $38.00 | $408.50 |
| | 12/27/2017 | Shawnda Meier | LPN | 10.h | 8a-630p-30m | $38.00 | $380.00 |
| | 12/28/2017 | Shawnda Meier | LPN | 9.5h | 445a-245p-30m | $38.00 | $361.00 |
| | 12/29/2017 | Shawnda Meier | LPN | 8.h | 830a-5p-30m | $38.00 | $304.00 |
| ** | 12/24/2017 | Sheena Petty | RN | 8.h | 11p-730a-30m | $67.50 | $540.00 |
| ** | 12/25/2017 | Sheena Petty | RN | 6.5h | 11a-6p-30m | $67.50 | $438.75 |
| ** | 12/25/2017 | Sheena Petty | RN | 2.h | 10p-12a | $67.50 | $135.00 |
| | 12/26/2017 | Sheena Petty | RN | 10.5h | 12a-11a-30m | $45.00 | $472.50 |
| | 12/26/2017 | Sheena Petty | RN | 2.h | 5p-7p | $45.00 | $90.00 |

** **Holiday Hours**

Billing Address:

Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste 204
Brighton, MI 48116

Lisa Pitts, Administrator

**TOTAL**  $3,129.75

Office Use Only

*Holiday Hours*

*Thank you for using SteadFast Medical Staffing!*

PX-11.086



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**        **1859**

## *INVOICE* ═

| Customer | |
|---|---|
| Name | Three Rivers Nursing Home |
| Address | 1403 Conner Dr |
| City | Windsor    State NC    ZIP 27983 |
| Phone | 252-794-4441   ATTN: |

| Date | 1/3/2018 |
|---|---|
| Date Due | 2/3/2018 |

| Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/28/2017 | Cynthia Malaki | LPN | 12.75h | 645p-8a-30m | $40.00 | $510.00 |
| 12/29/2017 | Cynthia Malaki | LPN | 12.17h | 650p-730a-30m | $40.00 | $486.80 |
| 12/30/2017 | Cynthia Malaki | LPN | 4.25h | 645p-11p | $40.00 | $170.00 |
| ** 12/31/2017 | Cynthia Malaki | LPN | 12.25h | 645p-730a-30m | $60.00 | $735.00 |
| ** 1/1/2018 | Cynthia Malaki | LPN | 5.17h | 650p-12a | $60.00 | $310.20 |
| 1/2/2018 | Cynthia Malaki | LPN | 7.05h | 12a-733a-30m | $40.00 | $282.00 |
| 12/30/2017 | Karentina Scott | LPN | 5.5h | 630p-12a | $40.00 | $220.00 |
| ** 12/31/2017 | Karentina Scott | LPN | 7.5h | 12a-8a-30m | $60.00 | $450.00 |
| 12/30/2017 | Tracey Wilson | LPN | 7.h | 12p-730p-30m | $40.00 | $280.00 |
| ** 12/31/2017 | Tracey Wilson | LPN | 11.17h | 725a-705p-30m | $60.00 | $670.00 |
| 12/28/2017 | Morenike Taiwo | RN | 11.5h | 7p-7a-30m | $50.00 | $575.00 |

**  **Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**   | $4,689.00 |

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*



# SteadFast Medical Staffing

**Invoice No.**  **1857**

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

## *INVOICE*

| Customer | | |
|---|---|---|
| Name | Waverly Health Care & Rehabilitation | |
| Address | 456 E Main St. | |
| City | Waverly | State VA   ZIP 24501 |
| Phone | (804) 834-3975  ATTN: | |

| Date | 1/3/2018 |
|---|---|
| Date Due | 2/3/2018 |

| | Date | | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 12/30/2017 | B. Rogers | LPN | 8.h | 315p-1145p-30m | $40.00 | $320.00 |
| ** | 12/31/2017 | B. Rogers | LPN | 7.33h | 725a-315p-30m | $60.00 | $439.80 |
| ** | 1/1/2018 | B. Rogers | LPN | 7.67h | 730a-340p-30m | $60.00 | $460.20 |
| | 12/26/2017 | Cynthia Malaki | LPN | 7.92h | 3p-1125p-30m | $40.00 | $316.80 |
| ** | 12/24/2017 | Indya Young | LPN | 8.25h | 230p-1115p-30m | $60.00 | $495.00 |
| | 12/27/2017 | Indya Young | LPN | 8.33h | 1040p-730a-30m | $40.00 | $333.20 |
| | 12/28/2017 | Indya Young | LPN | 15.5h | 3p-7a-30m | $40.00 | $620.00 |
| | 12/29/2017 | Indya Young | LPN | 8.25h | 230p-1115p-30m | $40.00 | $330.00 |
| | 12/30/2017 | Indya Young | LPN | 16.h | 630a-11p-30m | $40.00 | $640.00 |
| ** | 1/1/2018 | Indya Young | LPN | 8.25h | 230p-1115p-30m | $60.00 | $495.00 |
| | 12/26/2017 | Jennifer Flythe | LPN | 6.25h | 5p-1115p | $40.00 | $250.00 |
| | 12/26/2017 | Jon Kidder | LPN | 16.h | 245p-715a-30m | $40.00 | $640.00 |
| | 12/27/2017 | Jon Kidder | LPN | 8.h | 245p-1115p-30m | $40.00 | $320.00 |
| ** | 12/31/2017 | Jon Kidder | LPN | 8.h | 245p-1115p-30m | $60.00 | $480.00 |
| ** | 12/31/2017 | Karentina Scott | LPN | 8.h | 230p-11p-30m | $60.00 | $480.00 |
| ** | 1/1/2018 | Marion Barco | LPN | 10.5h | 730a-630p-30m | $60.00 | $630.00 |
| | 12/28/2017 | Nakia Goodman | LPN | 16.h | 7a-1130p-30m | $40.00 | $640.00 |
| | 12/30/2017 | Nichole West | LPN | 1.25h | 1045p-12a | $40.00 | $50.00 |
| ** | 12/31/2017 | Nichole West | LPN | 6.75 | 12a-715a-30m | $60.00 | $405.00 |
| ** | 1/1/2018 | Nichole West | LPN | 7.92h | 3p-1115p-30m | $60.00 | $475.20 |
| ** | 1/1/2018 | S. Brochman | LPN | 4.h | 3p-7p | $60.00 | $240.00 |
| | 12/29/2017 | S. McManes | LPN | 15.5h | 3p-730a-60m | $40.00 | $620.00 |
| | 12/27/2017 | Tracey Nyembe | LPN | 8.h | 3p-1130p-30m | $40.00 | $320.00 |
| | 12/28/2017 | Tracey Nyembe | LPN | 7.25h | 3p-1045p-30m | $40.00 | $290.00 |
| | 12/30/2017 | Tracey Nyembe | LPN | 6.92h | 320p-1045-30m | $40.00 | $276.80 |
| ** | 12/31/2017 | Tracey Nyembe | LPN | 7.33h | 330p-1120p-30m | $60.00 | $439.80 |
| ** | 1/1/2018 | Tracey Nyembe | LPN | 7.83h | 3p-1120p-30m | $60.00 | $469.80 |
| | 1/3/2018 | Tracey Nyembe | LPN | 7.5 | 3p-11p-30m | $40.00 | $300.00 |

** **Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**   $11,776.60

Office Use Only

Lisa A Pitts Admin

*Holiday hours*

PX-11.088



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **1858**

## INVOICE

**Customer**

| | |
|---|---|
| Name | Waverly Health Care & Rehabilitation |
| Address | 456 E Main St. |
| City | Waverly          State VA          ZIP 24501 |
| Phone | (804) 834-3975   ATTN: |

| | |
|---|---|
| Date | 1/3/2018 |
| Date Due | 2/3/2018 |

| Date | | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| ** 12/31/2017 | Brittany Jackson | CNA | 14.h | 7a-930p-30m | $37.50 | $525.00 |
| 12/26/2017 | Eric Kanla | CNA | 14.5h | 8a-11p-30m | $25.00 | $362.50 |
| 12/29/2017 | Eric Kanla | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| 12/30/2017 | Ira Robertson | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| ** 12/31/2017 | Ira Robertson | CNA | 15.5h | 3p-7a-30m | $37.50 | $581.25 |
| 12/27/2017 | Melisa Ozirus | CNA | 15.h | 7a-11p-60m | $25.00 | $375.00 |
| 12/29/2017 | Melisa Ozirus | CNA | 14.h | 8a-11p-60m | $25.00 | $350.00 |
| 12/30/2017 | Melisa Ozirus | CNA | 6.5h | 8a-3p-30m | $25.00 | $162.50 |
| 12/26/2017 | Sherese Lankford | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| ** 1/1/2018 | Sherese Lankford | CNA | 7.5h | 7a-3p-30m | $37.50 | $281.25 |
| 12/28/2017 | Tomika Sykes | CNA | 7.5h | 315p-1115p-30m | $25.00 | $187.50 |
| 12/30/2017 | Tomika Sykes | CNA | 1.h | 11p-12a | $25.00 | $25.00 |
| ** 12/31/2017 | Tomika Sykes | CNA | 7.h | 12a-730a-30m | $37.50 | $262.50 |
| ** 1/1/2018 | Tomika Sykes | CNA | 7.33h | 730a-320p-30m | $37.50 | $274.88 |
| 12/30/2017 | Yaquita Godfrey | CNA | 4.h | 250p-650p | $25.00 | $100.00 |

** **Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

**TOTAL**          $4,249.88

Office Use Only

PX-11.089



**SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **1875**

## INVOICE

| Customer | | | |
|---|---|---|---|
| Name | Albemarle Health & Rehab |
| Address | 1540 Founders Place |
| City | Charlottesville   State VA   ZIP 22902 |
| Phone | 434-422-4800 |

| Date | 1/10/2018 |
|---|---|
| Date Due | 2/10/2018 |

| Date | Description | | | Hourly Rate | |
|---|---|---|---|---|---|
| 1/2/2018 | Rickie Huff | LPN | 16.h | 3p-730a-30m | $42.00 | $672.00 |
| 1/3/2018 | Rickie Huff | LPN | 11.5h | 230p-230a-30m | $42.00 | $483.00 |
| 1/4/2018 | Rickie Huff | LPN | 11.5h | 230p-230a-30m | $42.00 | $483.00 |
| 12/26/2017 | S. Gregory | LPN | 15.5h | 3p-730a-60m | $42.00 | $651.00 |
| 12/27/2017 | S. Gregory | LPN | 15.5h | 3p-730a-60m | $42.00 | $651.00 |
| 12/28/2017 | S. Gregory | LPN | 15.5h | 3p-730a-60m | $42.00 | $651.00 |
| 12/29/2017 | S. Gregory | LPN | 8.h | 11p-730a-30m | $42.00 | $336.00 |
| 12/30/2017 | S. Gregory | LPN | 15.5h | 3p-730a-60m | $42.00 | $651.00 |
| ** 12/31/2017 | S. Gregory | LPN | 8.h | 3p-1130p-30m | $63.00 | $504.00 |
| ** 1/1/2018 | S. Gregory | LPN | 8.5h | 3p-12a-30m | $63.00 | $535.50 |
| 1/2/2018 | S. Gregory | LPN | 7.h | 12a-730a-30m | $42.00 | $294.00 |
| 1/2/2018 | S. Gregory | LPN | 8.h | 3p-1130p-30m | $42.00 | $336.00 |
| 1/6/2018 | S. Gregory | LPN | 15.5h | 3p-730a-60m | $42.00 | $651.00 |
| 1/7/2018 | S. Gregory | LPN | 15.5h | 3p-730a-60m | $42.00 | $651.00 |
| 1/6/2018 | S. Nurse | LPN | 8.5h | 1030p-730a-30m | $42.00 | $357.00 |
| 1/7/2018 | S. Nurse | LPN | 8.5h | 1030p-730a-30m | $42.00 | $357.00 |
| 1/6/2018 | V. McQueen | LPN | 16.25h | 245p-730a-30m | $42.00 | $682.50 |
| 1/7/2018 | V. McQueen | LPN | 8.h | 245p-1115p-30m | $42.00 | $336.00 |
| 1/6/2018 | Wanda Lamont | RN | 20.h | 4a-1230a-30m | $55.00 | $1,100.00 |
| 1/7/2018 | Wanda Lamont | RN | 19.5h | 8a-4a-30m | $55.00 | $1,072.50 |

** Holiday Hours

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**          **$11,454.50**

Office Use Only

Lisa A Pitts Admin

Thank you for using SteadFast Medical Staffing!

PX-11.090



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** **1872**

## INVOICE

**Customer**

| | |
|---|---|
| Name | Accordius Health at Clemmons |
| Address | 3905 Clemmons Road |
| City | Clemmons   State NC   ZIP 27012 |
| Phone | 877-567-0402 |

| Date | 1/10/2018 |
|---|---|
| Date Due | 2/10/2018 |

| Date | Description | | | | Hourly Rate | |
|---|---|---|---|---|---|---|
| 1/3/2018 | Diamond Taylor | CNA | 7.5h | 3p-11p-30m | $23.00 | $172.50 |
| 1/4/2018 | Diamond Taylor | CNA | 7.5h | 3p-11p-30m | $23.00 | $172.50 |
| 1/5/2018 | Diamond Taylor | CNA | 5.h | 6p-11p-0m | $23.00 | $115.00 |
| 1/6/2018 | Izetta Hale | CNA | 16.h | 7a-1130p-30m | $23.00 | $368.00 |
| 1/7/2018 | Izetta Hale | CNA | 7.5h | 3p-11p-30m | $23.00 | $172.50 |
| 1/5/2018 | M. Womack | CNA | 15.75h | 7a-1115p-30m | $23.00 | $362.25 |
| 1/6/2018 | M. Womack | CNA | 8.h | 7a-330p-30m | $23.00 | $184.00 |
| 1/7/2018 | M. Womack | CNA | 13.25h | 915a-11p-30m | $23.00 | $304.75 |
| 1/8/2018 | M. Womack | CNA | 7.5h | 7a-3p-30m | $23.00 | $172.50 |
| ** 12/31/2017 | Robert Duhart | CNA | 7.5h | 3p-11p-30m | $34.50 | $258.75 |
| ** 1/1/2018 | Robert Duhart | CNA | 7.5h | 7a-3p-30m | $34.50 | $258.75 |
| 1/3/2018 | Robert Duhart | CNA | 15.5h | 7a-11p-30m | $23.00 | $356.50 |
| 1/4/2018 | Robert Duhart | CNA | 15.5h | 3p-7a-30m | $23.00 | $356.50 |
| 1/5/2018 | Robert Duhart | CNA | 7.5h | 3p-11p-30m | $23.00 | $172.50 |
| 1/6/2018 | Robert Duhart | CNA | 15.5h | 3p-7a-30m | $23.00 | $356.50 |
| 1/8/2018 | Robert Duhart | CNA | 7.5h | 3p-11p-30m | $23.00 | $172.50 |
| 1/7/2018 | V. Whitsett | CNA | 7.75h | 7a-315p-30m | $23.00 | $178.25 |

**\*\*Holiday Hours**

Billing Address:
Sterling Commercial Credit

c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

| **TOTAL** | $4,134.25 |
|---|---|

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*



## SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**   1901

### INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Armor Correctional Health Services, Deep Meadows | | Date | 1/10/2018 |
| Address | 4969 S.W. 72nd Avenue, Ste 400 | | Date Due | 2/10/2018 |
| City | Miami | State FL   ZIP 33155 | | |
| Phone | (305) 662-8522 | | | |

| Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/4/2018 | Patricia Dean | CNA | 11.5h | 8a-8p-30m | $23.00 | $264.50 |
| 1/6/2018 | Patricia Dean | CNA | 12.25h | 7a-745p-30m | $23.00 | $281.75 |
| 1/7/2018 | Patricia Dean | CNA | 10.5h | 8a-7p-30m | $23.00 | $241.50 |
| 1/8/2018 | Patricia Dean | CNA | 5.25h | 245p-8p | $23.00 | $120.75 |
| 1/8/2018 | Z. Muhammad | CNA | 12.h | 7p-730a-30m | $23.00 | $276.00 |
| 1/5/2018 | Erica Gregory | LPN | 12.5h | 7p-8a-30m | $38.00 | $475.00 |
| 1/6/2018 | Erica Gregory | LPN | 13.5h | 7p-9a-30m | $38.00 | $513.00 |
| 12/23/2017 | Nicole Mcann | LPN | 12.5h | 7a-8p-30m | $38.00 | $475.00 |
| 12/24/2017 | Nicole Mcann | LPN | 12.5h | 7a-8p-30m | $57.00 | $712.50 |
| 12/27/2017 | Arnel Pierre | RN | 7.5h | 10a-6p-30m | $45.00 | $337.50 |
| 12/28/2017 | Arnel Pierre | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| 12/30/2017 | Arnel Pierre | RN | 5.h | 7p-12a | $45.00 | $225.00 |
| 12/31/2017 | Arnel Pierre | RN | 7.h | 12a-730p-30m | $67.50 | $472.50 |
| 1/4/2018 | Arnel Pierre | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| 1/5/2018 | Arnel Pierre | RN | 9.5h | 7a-5p-30m | $45.00 | $427.50 |
| 1/6/2018 | Arnel Pierre | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| 1/5/2018 | Cynthia Crew | RN | 12.5h | 7p-8a-30m | $45.00 | $562.50 |
| 1/6/2018 | Cynthia Crew | RN | 13.5h | 7p-9a-30m | $45.00 | $607.50 |
| 1/8/2018 | Cynthia Crew | RN | 12.h | 7p-730a-30m | $45.00 | $540.00 |
| 1/2/2018 | Kym Chandler | RN | 12.25h | 7a-745p-30m | $45.00 | $551.25 |
| 1/4/2018 | Nneka Tillman | RN | 11.9h | 715a-739p-30m | $45.00 | $535.50 |
| 1/8/2018 | Roxanne Brown | RN | 12.h | 7p-730a-30m | $45.00 | $540.00 |
| 1/3/2018 | S. Hicks | RN | 12.17h | 7a-740p-30m | $45.00 | $547.65 |
| 1/5/2018 | S. Hicks | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| 1/8/2018 | S. Hicks | RN | 11.75h | 7a-715p-30m | $45.00 | $528.75 |

Holiday Hours

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

**TOTAL**   $11,395.65

Office Use Only

PX-11.092



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757) 321-0777 fax (757) 857-6003

**Invoice No.**      1896

# INVOICE

| Customer | |
|---|---|
| Name | Armor Correctional Health Services-Fluvanna |
| Address | 4969 S.W. 72nd Ave Suite 400 |
| City | Miami          State FL     ZIP 33155 |
| Phone | 757-270-8252 |

| Date | | |
|---|---|---|
| Date | 1/10/2018 |
| Date Due | 2/10/2018 |

| Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/3/2018 | Patricia Dean | CNA | 7.5h | 730a-330p-30m | $23.00 | $172.50 |
| 1/7/2018 | Andrea Fitzgerald | LPN | 13.h | 830p-10a-30m | $38.00 | $494.00 |
| 1/8/2018 | Andrea Fitzgerald | LPN | 12.12h | 8p-837a-30m | $38.00 | $460.56 |
| 1/10/2018 | Andrea Fitzgerald | LPN | 12.h | 8a-830p-30m | $38.00 | $456.00 |
| 1/7/2018 | Marion Barco | LPN | 13.h | 830p-10a-30m | $38.00 | $494.00 |
| 1/8/2018 | Marion Barco | LPN | 12.h | 8p-830a-30m | $38.00 | $456.00 |
| 1/10/2018 | Marion Barco | LPN | 12.h | 8p-830a-30m | $38.00 | $456.00 |
| 1/1/2018 ** | Nora Kielty | LPN | 11.3h | 1159a-1147p-30m | $57.00 | $644.10 |
| 1/2/2018 | Nora Kielty | LPN | 12.35h | 748p-839a-30m | $38.00 | $469.30 |
| 1/4/2018 | Nora Kielty | LPN | 13.17h | 748p-928a-30m | $38.00 | $500.46 |
| 1/2/2018 | Ryan Thompson | LPN | 12.25h | 8p-845a-30m | $38.00 | $465.50 |
| 1/3/2018 | Ryan Thompson | LPN | 12.33h | 8p-850a-30m | $38.00 | $468.54 |
| 1/4/2018 | Ryan Thompson | LPN | 12.08h | 8p-835a-30m | $38.00 | $459.04 |
| 1/5/2018 | Ryan Thompson | LPN | 14.17h | 8p-1040a-30m | $38.00 | $538.46 |
| 1/6/2018 | Ryan Thompson | LPN | 9.58h | 12a-1005a-30m | $38.00 | $364.04 |

** **Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste 204
Brighton, MI 48116

Lisa Pitts, Administrator

**TOTAL**          $6,898.50

Office Use Only

*Thank you for using SteadFast Medical Staffing!*

PX-11.093



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757) 321-0777 fax (757) 857-6003

**Invoice No.** **1898**

## **INVOICE**

| Customer | |
|---|---|
| Name | Armor Correctional Health Services, Powhatan CC |
| Address | 4969 S.W. 72nd Ave Suite 400 |
| City | Miami    State FL    ZIP 33155 |
| Phone | 757-270-8252 |

| Date | 1/10/2018 |
|---|---|
| Date Due | 2/10/2018 |

| Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/27/2017 | Costella Fisher | CNA | 9.2h | 918a-730p-30m | $23.00 | $211.60 |
| 12/28/2017 | Costella Fisher | CNA | 11.5h | 7a-7p-30m | $23.00 | $264.50 |
| 12/29/2017 | Costella Fisher | CNA | 11.33h | 710a-7p-30m | $23.00 | $260.59 |
| 1/1/2018 | Costella Fisher | CNA | 8.5h | 9a-6p-30m | $34.50 | $293.25 |
| 1/3/2018 | Costella Fisher | CNA | 9.5h | 8a-6p-30m | $23.00 | $218.50 |
| 1/2/2018 | Y. Hoskie | CNA | 12.h | 7a-730p-30m | $23.00 | $276.00 |
| 1/3/2018 | Y. Hoskie | CNA | 12.h | 7a-730p-30m | $23.00 | $276.00 |
| 1/4/2018 | Y. Hoskie | CNA | 11.5h | 7a-7p-30m | $23.00 | $264.50 |
| 1/3/2018 | Carol Spencer | LPN | 13.08h | 710a-845p-30m | $38.00 | $497.04 |
| 1/5/2018 | Carol Spencer | LPN | 12.25h | 7a-745p-30m | $38.00 | $465.50 |
| 1/3/2018 | Paulette Tucker | LPN | 11.5h | 8a-8p-30m | $38.00 | $437.00 |
| 1/5/2018 | Paulette Tucker | LPN | 12.h | 7a-730p-30m | $38.00 | $456.00 |
| 1/7/2018 | Paulette Tucker | LPN | 12.h | 7a-730p-30m | $38.00 | $456.00 |
| 1/8/2018 | Paulette Tucker | LPN | 11.h | 715a-645p-30m | $38.00 | $418.00 |
| 1/3/2018 | Nneka Tillman | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| 1/5/2018 | Nneka Tillman | RN | 12.5h | 7a-8p-30m | $45.00 | $562.50 |
| 1/6/2018 | Nneka Tillman | RN | 5.h | 7a-12p | $45.00 | $225.00 |
| 1/4/2018 | Sharon Cannon | RN | 13.5h | 7a-9p-30m | $45.00 | $607.50 |
| 1/5/2018 | Sharon Cannon | RN | 15.h | 7a-1030p-30m | $45.00 | $675.00 |
| 1/6/2018 | Sharon Cannon | RN | 15.h | 7a-1030p-30m | $45.00 | $675.00 |
| 1/7/2018 | Sharon Cannon | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| 1/8/2018 | Sharon Cannon | RN | 13.18h | 7a-841p-30m | $45.00 | $593.10 |

** **Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste 204
Brighton, MI 48116

Lisa Pitts, Administrator

*Holiday Hours

**TOTAL** | $9,212.58

Office Use Only

*Thank you for using SteadFast Medical Staffing!*

PX-11.094



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **1888**

## INVOICE

**Customer**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Waverly Health Care & Rehabilitation | | | | | Date | 1/10/2018 |
| Address | 456 E Main St. | | | | | Date Due | 2/10/2018 |
| City | Waverly | | State VA | ZIP 24501 | | | |
| Phone | (804) 834-3975   ATTN: | | | | | | |

| Date | | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/6/2018 | Costella Little | LPN | 8.h | 3p-1130p-30m | $40.00 | $320.00 |
| 1/7/2018 | Costella Little | LPN | 15.5h | 7a-11p-30m | $40.00 | $620.00 |
| 12/31/2017 | D. Brown | LPN | 7.83h | 11p-720a-30m | $60.00 | $469.80 |
| 1/3/2018 | Indya Young | LPN | 16.25h | 630a-1115p-30m | $40.00 | $650.00 |
| 1/3/2018 | Jon Kidder | LPN | 16.5h | 645a-1145p-30m | $40.00 | $660.00 |
| 1/4/2018 | Jon Kidder | LPN | 14.25h | 830a-1115p-30m | $40.00 | $570.00 |
| 1/5/2018 | Jon Kidder | LPN | 10.25h | 645a-530p-30m | $40.00 | $410.00 |
| 1/5/2018 | Karentina Scott | LPN | 16.5h | 230p-8a-60m | $40.00 | $660.00 |
| 1/2/2018 | Lori Cox | LPN | 8.42h | 245p-1140p-30m | $40.00 | $336.80 |
| 1/3/2018 | Lori Cox | LPN | 8.h | 245p-1115p-30m | $40.00 | $320.00 |
| 1/7/2018 | Lori Cox | LPN | 8.5h | 230p-1130p-30m | $40.00 | $340.00 |
| 1/5/2018 | Nakia Goodman | LPN | 8.h | 7a-330p-30m | $40.00 | $320.00 |
| 1/6/2018 | Nakia Goodman | LPN | 8.h | 7a-330p-30m | $40.00 | $320.00 |
| 1/7/2018 | Nakia Goodman | LPN | 8.h | 7a-330p-30m | $40.00 | $320.00 |
| 1/6/2018 | R. Lawyer | LPN | 8.h | 3p-1130p-30m | $40.00 | $320.00 |
| 1/8/2018 | S. McManes | LPN | 16.h | 3p-730a-30m | $40.00 | $640.00 |
| 1/6/2018 | Tracey Nyembe | LPN | 7.83h | 3p-1120p-30m | $40.00 | $313.20 |
| 1/7/2018 | Tracey Nyembe | LPN | 7.5h | 315p-1115p-30m | $40.00 | $300.00 |

**Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**      $7,889.80

Office Use Only

Lisa A Pitts Admin

* Holiday hours

PX-11.095



**SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia  23513
(757)321-0777 fax (757) 857-6003

Invoice No.          2002

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Creekside Care & Rehab | | | |
| Address | 604 Stokes Street East | | | |
| City | Ahoskie | State NC | ZIP 27910 | |
| Phone | (252) 332-2126 | | | |

| Date | Date Due |
|---|---|
| 2/7/2018 | 3/9/2018 |

| Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 2/1/2018 | Alliyah Gaston | LPN | 13.42h | 7p-855a-30m | $40.00 | $536.80 |
| 2/4/2018 | Karentina Scott | LPN | 8.h | 11p-730a-30m | $40.00 | $320.00 |
| 2/5/2018 | Karentina Scott | LPN | 12.h | 630p-7a-30m | $40.00 | $480.00 |
| 2/6/2018 | Karentina Scott | LPN | 12.5h | 7p-8a-30m | $40.00 | $500.00 |
| 2/1/2018 | Kashawnda Brown | LPN | 13.h | 7p-830a-30m | $40.00 | $520.00 |
| 1/31/2018 | Mary Day | LPN | 12.58h | 645p-750a-30m | $40.00 | $503.20 |
| 2/3/2018 | Mary Day | LPN | 8.25h | 245p-1130a-30m | $40.00 | $330.00 |
| 2/4/2018 | Mary Day | LPN | 16.25h | 245p-730a-30m | $40.00 | $650.00 |
| 2/3/2018 | Nakia Goodman | LPN | 11.h | 8a-730p-30m | $40.00 | $440.00 |
| 2/2/2018 | Shawvone Brockman | LPN | 12.75h | 645p-8a-30m | $40.00 | $510.00 |
| 2/4/2018 | Torsha Graves | LPN | 11.5h | 7a-7p-30m | $40.00 | $460.00 |
| 12/25/2017 | Yvonne Jamieson | LPN | 8.5h | 3p-12a-30m | $60.00 | $510.00 |
| 12/26/2017 | Yvonne Jamieson | LPN | 6.75h | 12a-715a-30m | $40.00 | $270.00 |
| 2/1/2018 | Morenike Collier | RN | 12.h | 7p-730a-30m | $55.00 | $660.00 |
| 2/1/2018 | Shannon Ferebee | RN | 11.5h | 730a-730p-30m | $55.00 | $632.50 |
| 2/2/2018 | Valencia Jackson | RN | 12.h | 730a-8p-30m | $55.00 | $660.00 |
| 2/3/2018 | Valencia Jackson | RN | 11.83h | 715a-735p-30m | $55.00 | $650.65 |
| 2/4/2018 | Valencia Jackson | RN | 12.h | 7a-730p-30m | $55.00 | $660.00 |

** Holiday Hours

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

**TOTAL** | $9,293.15

Office Use Only



# Medical Staffing of America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office (757) 321-0777 fax (757) 857-6003

**Invoice No.**       **2275**

# INVOICE

| Customer | |
|---|---|
| Name | Albermarle Health & Rehab |
| Address | 1540 Founders Place |
| City | Charlottesville   State VA   ZIP 22902 |
| Phone | 434-422-4800 |

| Date | 4/4/2018 |
|---|---|
| Date Due | 5/4/2018 |

| | Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 3/31/2018 | Deborah Djorgee | LPN | 16.h | 7a-1130p-30m | $42.00 | $672.00 |
| ** | 4/1/2018 | Deborah Djorgee | LPN | 8.83h | 7a-420p-30m | $63.00 | $556.29 |
| | 3/31/2018 | Jamie Mayaka | LPN | 9.h | 230p-12a-30m | $42.00 | $378.00 |
| ** | 4/1/2018 | Jamie Mayaka | LPN | 9.5h | 12a-930a-0m | $63.00 | $598.50 |
| ** | 4/1/2018 | Jamie Mayaka | LPN | 9.5h | 2p-12a-30m | $63.00 | $598.50 |
| | 4/2/2018 | Jamie Mayaka | LPN | 9.5h | 12a-930a-0m | $42.00 | $399.00 |
| ** | 4/1/2018 | Jennifer Flythe | LPN | 7.33h | 4p-1150p-30m | $63.00 | $461.79 |
| | 3/31/2018 | LaVonna Harrell | LPN | 1.h | 11p-12a-0m | $42.00 | $42.00 |
| ** | 4/1/2018 | LaVonna Harrell | LPN | 7.h | 12a-730a-30m | $63.00 | $441.00 |
| ** | 4/1/2018 | LaVonna Harrell | LPN | 9.h | 230p-12a-30m | $63.00 | $567.00 |
| | 4/2/2018 | LaVonna Harrell | LPN | 7.5h | 12a-730a-30m | $42.00 | $315.00 |
| | 3/31/2018 | Nakeesha Rollins | LPN | 16.h | 7a-1130p-30m | $42.00 | $672.00 |
| ** | 4/1/2018 | Nakeesha Rollins | LPN | 9.h | 7a-430p-30m | $63.00 | $567.00 |
| | 3/31/2018 | Natasha Boakye | LPN | 12.5h | 7a-8p-30m | $40.00 | $500.00 |
| ** | 4/1/2018 | Natasha Boakye | LPN | 12.5h | 7a-8p-30m | $63.00 | $787.50 |
| | 3/31/2018 | Nayshaw Lewis | LPN | 13.h | 645a-815p-30m | $42.00 | $546.00 |
| ** | 4/1/2018 | Nayshaw Lewis | LPN | 13.h | 645a-815p-30m | $63.00 | $819.00 |
| ** | 4/1/2018 | Shanmeka Collins | LPN | 10.h | 645a-515p-30m | $63.00 | $630.00 |

**       Holiday Pay

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

| TOTAL | $9,550.58 |
|---|---|

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*

PX-11.097



## Medical Staffing of America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia  23513
(757) 321-0777 fax (757) 857-6003

**Invoice No.**     **2274**

### = INVOICE =

**Customer**

| | |
|---|---|
| Name | Autumn Care Altavista |
| Address | 1317 Lola Ave |
| City | Altavista     State VA     ZIP 24577 |
| Phone | 434-369-6651 |

| | |
|---|---|
| Date | 4/4/2018 |
| Date Due | 5/4/2018 |

| Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 3/31/2018 | Kaeisha Coles | LPN | 1.5h | 1030p-12a-0m | $50.00 | $75.00 |
| ** 4/1/2018 | Kaeisha Coles | LPN | 7.25h | 12a-745a-30m | $75.00 | $543.75 |
| ** 4/1/2018 | Kaeisha Coles | LPN | 1.h | 11p-12a-0m | $75.00 | $75.00 |
| 4/2/2018 | Kaeisha Coles | LPN | 6.5h | 12a-7a-30m | $50.00 | $325.00 |
| 3/27/2018 | Trynasha Crenshaw | LPN | 7.58h | 1115p-720a-30m | $50.00 | $379.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ** | Holiday Pay | | | | | |

**Billing Address:**

BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**     $1,397.75

Office Use Only

Lisa Pitts, Administrator

*Thank you for using SteadFast Medical Staffing!*

PX-11.098



# Medical Staffing of America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757) 321-0777 fax (757) 857-6003

**Invoice No.** 2279

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Concordia Transitional Care At Bay Pointe | | **Date** | 4/4/2018 |
| Address | 1148 First Colonial Road | | **Date Due** | 5/4/2018 |
| City | Virginia Beach | State VA | ZIP 23454 | |
| Phone | (757) 481-3321 | | | |

| Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 3/27/2018 | Aisha Locus | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/28/2018 | Aisha Locus | CNA | 8 h | 3p-1130p-30m | $25.00 | $200.00 |
| 3/29/2018 | Aisha Locus | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/30/2018 | Aisha Locus | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 4/1/2018 | Aisha Locus | CNA | 15.5h | 7a-11p-30m | $37.50 | $581.25 |
| 3/30/2018 | Angela Lewis | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/30/2018 | CleLana Bromell | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/31/2018 | CleLana Bromell | CNA | 1.h | 11p-12a-0m | $25.00 | $25.00 |
| 4/1/2018 | CleLana Bromell | CNA | 7 h | 12a-730a-30m | $37.50 | $262.50 |
| 3/30/2018 | Courtney Turner | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| 3/31/2018 | Courtney Turner | CNA | 14.5h | 8a-11p-30m | $25.00 | $362.50 |
| 3/26/2018 | Danielle Burton | CNA | 4.h | 7a-11a-0m | $25.00 | $100.00 |
| 3/27/2018 | Danielle Burton | CNA | 7.5h | 320p-1120p-30m | $25.00 | $187.50 |
| 3/30/2018 | Danielle Burton | CNA | 7.75h | 7a-315p-30m | $25.00 | $193.75 |
| 3/30/2018 | Daphne Worsely | CNA | 7.h | 330p-11p-30m | $25.00 | $175.00 |
| 4/2/2018 | Daphne Worsely | CNA | 14.75h | 745a-11p-30m | $25.00 | $368.75 |
| 3/28/2018 | Edna Hall | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/27/2018 | Jameyie Jones | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/20/2018 | Latisha Gregory | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| 3/21/2018 | Latisha Gregory | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/24/2018 | Latisha Gregory | CNA | 6.83h | 810a-330p-30m | $25.00 | $170.75 |
| 3/27/2018 | Latisha Gregory | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/28/2018 | Latisha Gregory | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/29/2018 | Latisha Gregory | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |

Holiday Pay

| | TOTAL | $5,264.50 |
|---|---|---|

**Billing Address:**

BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Lisa Pitts, Administrator

*Thank you for using SteadFast Medical Staffing!*



# Medical Staffing of America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia  23513
(757) 321-0777 fax (757) 857-6003

**Invoice No.**        **2280**

# INVOICE

| Customer | | | Date | 4/4/2018 |
|---|---|---|---|---|
| Name | Concordia Transitional Care At Bay Pointe | | Date Due | 5/4/2018 |
| Address | 1148 First Colonial Road | | | |
| City | Virginia Beach        State VA        ZIP 23454 | | | |
| Phone | (757) 481-3321 | | | |

| Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 3/31/2018 | Leila Duncan | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| 3/30/2018 | Lesley Cradle | CNA | 8.77h | 709a-425p-30m | $25.00 | $219.25 |
| 4/2/2018 | Margie Boone-McIntyr | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| 3/31/2018 | Peggy Roane | CNA | 8.h | 3p-1130p-30m | $25.00 | $200.00 |
| 4/1/2018 | Peggy Roane | CNA | 8.h | 3p-1130p-30m | $37.50 | $300.00 |
| 3/27/2018 | Reshonn Sutphin | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/28/2018 | Reshonn Sutphin | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/29/2018 | Reshonn Sutphin | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/31/2018 | Rudina Green | CNA | 7.67h | 7a-310p-30m | $25.00 | $191.75 |
| 4/1/2018 | Rudina Green | CNA | 14.25h | 7a-945p-30m | $37.50 | $534.38 |
| 3/31/2018 | Saudia Boykins | CNA | 8.3h | 3p-1148p-30m | $25.00 | $207.50 |
| 4/1/2018 | Selina Gibbs | CNA | 1.h | 11p-12a-0m | $37.50 | $37.50 |
| 4/2/2018 | Selina Gibbs | CNA | 6.5h | 12a-7a-30m | $25.00 | $162.50 |
| 3/31/2018 | Sheila White | CNA | 6.75h | 345p-11p-30m | $25.00 | $168.75 |
| 3/28/2018 | Shermeka McNeal | CNA | 4.h | 7a-11p-30m | $25.00 | $100.00 |
| 4/2/2018 | Stephanie Griffin | CNA | 7.5h | 1107p-707a-30m | $25.00 | $187.50 |
| 3/30/2018 | Tashima Newsome | CNA | 15.h | 3p-7a-60m | $25.00 | $375.00 |
| 3/31/2018 | Tashima Newsome | CNA | 7.5h | 11a-7p-30m | $25.00 | $187.50 |

** Holiday Pay

TOTAL        $4,209.13

**Billing Address:**

BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Lisa Pitts, Administrator

*Thank you for using SteadFast Medical Staffing!*



# Medical Staffing of America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **2277**

## INVOICE

| Customer | |
|---|---|
| Name | Bedford County Nursing Home |
| Address | 1229 County Farm Rd. |
| City | Bedford          State VA          ZIP 24523 |
| Phone | 540-586-7658 |

| Date | Date Due |
|---|---|
| 4/4/2018 | 5/4/2018 |

| Date | Description | | | | Hourly Rate | |
|---|---|---|---|---|---|---|
| 3/30/2018 | Nicole Wood | CNA | 7.h | 1130p-7a-30m | $25.00 | $175.00 |
| 4/1/2018 | Nicole Wood | CNA | 7.h | 415p-1145p-30m | $37.50 | $262.50 |
| 3/30/2018 | Renea Randolph | CNA | 8.h | 630a-3p-30m | $25.00 | $200.00 |
| 4/1/2018 | Felicia Anderson | LPN | 7.75h | 230p-1045p-30m | $60.00 | $465.00 |

**Holiday Pay**

**TOTAL**          **$1,102.50**

**Billing Address:**
BlueVine Capital Inc.

c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Lisa A Pitts, Administrator

*Thank you for using SteadFast Medical Staffing!*

PX-11.101



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
office (757) 321-0777 fax (757) 857-6003

**Invoice No.**       2278

## INVOICE

**Customer**

| Name | Charlottesville Health & Rehab | | | | Date | 4/4/2018 |
|------|-------------------------------|--|--|--|------|----------|
| Address | 505 Rio Road W | | | | Date Due | 5/4/2018 |
| City | Charlottesville | | VA | 22901 | | |
| Phone | 434-978-7015 | | | | | |

| Date | | Description | | | Hourly Rate | TOTAL |
|------|------|-----|-------|-----------------|-------------|--------|
| 3/28/2018 | Anastasia Burns | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| 3/29/2018 | Anastasia Burns | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| 3/30/2018 | Anastasia Burns | CNA | 11.5h | 7a-7p-30m | $25.00 | $287.50 |
| 3/31/2018 | Anastasia Burns | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| ** 4/1/2018 | Anastasia Burns | CNA | 15.5h | 7a-11p-30m | $37.50 | $581.25 |
| 3/28/2018 | Cherice Dyson-Taylor | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| 3/29/2018 | Cherice Dyson-Taylor | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| 3/30/2018 | Cherice Dyson-Taylor | CNA | 11.5h | 7a-7p-30m | $25.00 | $287.50 |
| 3/31/2018 | Cherice Dyson-Taylor | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| ** 4/1/2018 | Cherice Dyson-Taylor | CNA | 15.5h | 7a-11p-30m | $37.50 | $581.25 |
| 3/31/2018 | Carol Spencer | LPN | 7.75h | 7a-315p-30m | $42.00 | $325.50 |
| 3/27/2018 | Nicole Williams | LPN | 8.33h | 7a-350p-30m | $42.00 | $349.86 |
| 3/28/2018 | Nicole Williams | LPN | 7.5h | 7a-3p-30m | $42.00 | $315.00 |
| 3/29/2018 | Nicole Williams | LPN | 8.25h | 7a-345p-30m | $42.00 | $346.50 |
| 4/2/2018 | Nicole Williams | LPN | 9.h | 7a-330p-30m | $42.00 | $378.00 |
| 3/30/2018 | Ricky Huff | LPN | 8.5h | 230p-1130p-30m | $42.00 | $357.00 |
| 3/29/2018 | Shanmeka Collins | LPN | 9.h | 645a-415p-30m | $42.00 | $378.00 |

** **Holiday Pay**

| Billing Address: | | TOTAL | $6,512.36 |
|------------------|--|-------|-----------|
| Medical Staffing of America | | | |
| T/A Steadfast Medical Staffing | | Office Use Only | |
| 5750 Chesapeake Blvd, Ste 301 | | | |
| Norfolk, VA 23513 | | | |

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office (757) 321-0777 fax (757) 857-6003

Invoice No.          2270

**═ INVOICE ═**

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Accordius at Clemmons | | Date | 4/4/2018 |
| Address | 3905 Clemmons Road | | Date Due | 5/4/2018 |
| City | Clemmons | State NC   ZIP 27012 | | |
| Phone | 877-567-0402 | | | |

| Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 4/2/2018 | Holly McDaniels | LPN | 11.72h | 720a-733p-30m | $40.00 | $468.80 |
| 3/24/2018 | Latosha Bradshaw | LPN | 8.75h | 1045p-8a-30m | $40.00 | $350.00 |
| 3/25/2018 | Latosha Bradshaw | LPN | 17.h | 245p-815a-30m | $40.00 | $680.00 |
| 3/28/2018 | Latosha Bradshaw | LPN | 12.25h | 645p-730a-30m | $40.00 | $490.00 |
| 4/2/2018 | Latosha Bradshaw | LPN | 16.75h | 245p-8a-30m | $40.00 | $670.00 |
| 3/27/2018 | Patricia Rawls | LPN | 16.5h | 3p-8a-30m | $40.00 | $660.00 |
| 3/28/2018 | Patricia Rawls | LPN | 16.5h | 3p-8a-30m | $40.00 | $660.00 |
| 3/29/2018 | Patricia Rawls | LPN | 16.h | 3p-730a-30m | $40.00 | $640.00 |
| 3/30/2018 | Patricia Rawls | LPN | 16.h | 3p-730a-30m | $40.00 | $640.00 |
| 3/31/2018 | Patricia Rawls | LPN | 8.5h | 3p-12a-30m | $40.00 | $340.00 |
| 4/1/2018 | Patricia Rawls | LPN | 8.5h | 12a-830a-0m | $60.00 | $510.00 |
| 3/27/2018 | Waade Zonen | RN | 9.h | 11p-830a-30m | $52.00 | $468.00 |

** (margin mark next to 4/1/2018 row)

| | |
|---|---|
| **Billing Address:** | **TOTAL**   $6,576.80 |
| BlueVine Capital Inc. | |
| c/o Medical Staffing of America | Office Use Only |
| T/A Steadfast Medical Staffing | |
| P.O. Box 781580 | |
| Philadelphia, PA 19178-1580 | |

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*

PX-11.103



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office (757) 321-0777 fax (757) 857-6003

**Invoice No.**   **2271**

## INVOICE

| Customer | | |
|---|---|---|
| Name | Accordius at Clemmons | |
| Address | 3905 Clemmons Road | |
| City | Clemmons   State NC   ZIP 27012 | |
| Phone | 877-567-0402 | |

| Date | Date Due |
|---|---|
| 4/4/2018 | 5/4/2018 |

| Date | Description | | | | Hourly Rate | Total |
|---|---|---|---|---|---|---|
| 3/21/2018 | Cierra Jones | CNA | 11.5h | 7a-7p-30m | $25.00 | $287.50 |
| 3/23/2018 | Cierra Jones | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/24/2018 | Cierra Jones | CNA | 16.12h | 3p-737a-30m | $25.00 | $403.00 |
| 3/25/2018 | Cierra Jones | CNA | 12.h | 7p-730a-30m | $25.00 | $300.00 |
| 3/26/2018 | Cierra Jones | CNA | 12.h | 7p-730a-30m | $25.00 | $300.00 |
| 3/27/2018 | Cierra Jones | CNA | 11.5h | 7p-7a-30m | $25.00 | $287.50 |
| 3/28/2018 | Cierra Jones | CNA | 11.5h | 730p-730a-30m | $25.00 | $287.50 |
| 3/29/2018 | Cierra Jones | CNA | 11.5h | 7p-7a-30m | $25.00 | $287.50 |
| 3/30/2018 | Cierra Jones | CNA | 7.75h | 245p-11p-30m | $25.00 | $193.75 |
| 3/31/2018 | Cierra Jones | CNA | 1.h | 11p-12a-0m | $25.00 | $25.00 |
| 4/1/2018 | Cierra Jones | CNA | 14.h | 12a-3p-60m | $37.50 | $525.00 |
| 4/1/2018 | Cierra Jones | CNA | 1.h | 11p-12a-0m | $37.50 | $37.50 |
| 4/2/2018 | Cierra Jones | CNA | 7.5h | 12a-8a-30m | $25.00 | $187.50 |
| 3/27/2018 | Diamond Taylor | CNA | 11.5h | 7a-7p-30m | $25.00 | $287.50 |
| 3/28/2018 | Diamond Taylor | CNA | 11.5h | 7a-7p-30m | $25.00 | $287.50 |
| 3/29/2018 | Diamond Taylor | CNA | 11.5h | 7a-7p-30m | $25.00 | $287.50 |
| 3/30/2018 | Diamond Taylor | CNA | 10.5h | 7a-6p-30m | $25.00 | $262.50 |
| 4/1/2018 | Diamond Taylor | CNA | 11.5h | 7a-7p-30m | $37.50 | $431.25 |
| 4/2/2018 | Diamond Taylor | CNA | 11.5h | 7a-7p-30m | $25.00 | $287.50 |
| 3/29/2018 | Faith Mitchell | CNA | 15.h | 7a-11p-60m | $25.00 | $375.00 |
| 3/30/2018 | Faith Mitchell | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| 3/31/2018 | Faith Mitchell | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| 3/29/2018 | Javane Barksdale | CNA | 11.5h | 8a-8p-30m | $25.00 | $287.50 |
| 3/31/2018 | Javane Barksdale | CNA | 15.h | 7a-11p-60m | $25.00 | $375.00 |
| 4/1/2018 | Javane Barksdale | CNA | 7.5h | 7a-3p-30m | $37.50 | $281.25 |
| 3/27/2018 | Marcella Womack | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/28/2018 | Marcella Womack | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/29/2018 | Marcella Womack | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/31/2018 | Marcella Womack | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| 4/1/2018 | Marcella Womack | CNA | 15.5h | 7a-11p-30m | $37.50 | $581.25 |
| 4/2/2018 | Marcella Womack | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/27/2018 | Sonya Hall | CNA | 11.5h | 7a-7p-30m | $25.00 | $287.50 |
| 3/28/2018 | Sonya Hall | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/29/2018 | Sonya Hall | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/30/2018 | Sonya Hall | CNA | 5.h | 930a-3p-30m | $25.00 | $125.00 |
| 3/27/2018 | Natasha McBee | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/28/2018 | Natasha McBee | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/30/2018 | Natasha McBee | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/31/2018 | Natasha McBee | CNA | 8.5h | 3p-12a-30m | $25.00 | $212.50 |
| 4/1/2018 | Natasha McBee | CNA | 7.h | 12a-7a-0m | $37.50 | $262.50 |
| 4/1/2018 | Natasha McBee | CNA | 7.5h | 3p-11p-30m | $37.50 | $281.25 |

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

**TOTAL**   $11,071.75

Office Use Only

PX-11.104



# Medical Staffing of America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**        **2281**

## = *INVOICE* =

**Customer**

| | |
|---|---|
| Name | Concordia Care and Rehabilitation, Elizabeth City |
| Address | 901 Halstead Blvd |
| City | Elizabeth City        State NC     ZIP 27909 |
| Phone | 252-338-0137 |

| | |
|---|---|
| Date | 4/4/2018 |
| Date Due | 5/4/2018 |

| Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 3/30/2018 | Denise Bailey | LPN | 8.75h | 645a-4p-30m | $42.00 | $367.50 |
| 3/17/2018 | Karentina Scott | LPN | 16.5h | 230p-730a-30m | $42.00 | $693.00 |
| 3/18/2018 | Karentina Scott | LPN | 16.5h | 230p-730a-30m | $42.00 | $693.00 |
| 3/19/2018 | Karentina Scott | LPN | 8.5h | 230p-1130p-30m | $42.00 | $357.00 |
| 3/30/2018 | Karentina Scott | LPN | 16.5h | 230p-730a-30m | $42.00 | $693.00 |
| 3/31/2018 | Lakeisha Phillips | LPN | 4.h | 7a-11a-0m | $42.00 | $168.00 |
| 4/1/2018 | Lakeisha Phillips | LPN | 8.5h | 3p-12a-30m | $63.00 | $535.50 |
| 4/2/2018 | Lakeisha Phillips | LPN | 0.37 | 12a-1252a-0m | $42.00 | $15.54 |
| 4/2/2018 | Lakeisha Phillips | LPN | 7.h | 830a-4p-30m | $42.00 | $294.00 |
| 3/29/2018 | Lavonda Flores | LPN | 7.75h | 245p-1130p-30m | $42.00 | $325.50 |
| 3/30/2018 | Malasya Muhammad | LPN | 8.92h | 250p-1215a-30m | $42.00 | $374.64 |
| 3/27/2018 | Monica Greene-Copela | LPN | 7.5h | 3p-11p-30m | $42.00 | $315.00 |
| 3/27/2018 | Nichole West | LPN | 4.h | 11p-3a-0m | $42.00 | $168.00 |
| 3/29/2018 | Nichole West | LPN | 8.25h | 1045p-730a-30m | $42.00 | $346.50 |
| 3/31/2018 | Nichole West | LPN | 8.5h | 3p-12a-30m | $42.00 | $357.00 |
| 4/1/2018 | Nichole West | LPN | 8.h | 12a-8a-0m | $63.00 | $504.00 |
| 4/1/2018 | Nichole West | LPN | 1.h | 11p-12a-0m | $63.00 | $63.00 |
| 4/2/2018 | Nichole West | LPN | 7.17h | 12a-740a-30m | $42.00 | $301.14 |
| 3/30/2018 | Shawnda Meier | LPN | 8.5h | 3p-12a-30m | $42.00 | $357.00 |
| 3/27/2018 | Syreeta McManes | LPN | 16.h | 7a-1130p-30m | $42.00 | $672.00 |
| 3/28/2018 | Syreeta McManes | LPN | 16.h | 7a-1130p-30m | $42.00 | $672.00 |
| 3/31/2018 | Syreeta McManes | LPN | 8.h | 3p-1130p-30m | $42.00 | $336.00 |
| 4/1/2018 | Syreeta McManes | LPN | 16.5h | 7a-12a-30m | $63.00 | $1,039.50 |
| 4/2/2018 | Syreeta McManes | LPN | 8.h | 3p-1130p-30m | $42.00 | $336.00 |
| 3/29/2018 | Cherie Ferebee | RN | 8.h | 3p-1130p-30m | $55.00 | $440.00 |
| 4/2/2018 | Cherie Ferebee | RN | 8.h | 3p-1130p-30m | $55.00 | $440.00 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts, Administrator

| TOTAL | $10,863.82 |
|---|---|

Office Use Only

*Thank you for using SteadFast Medical Staffing!*

PX-11.105



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

Invoice No.        2298

## INVOICE

**Customer**

| Name | Courtland Health & Rehabilitation Center |
|---|---|
| Address | 23020 Main Street |
| City | Courtland | State VA | ZIP 23837 |
| Phone | (757) 653-0908 |

| Date | 4/4/2018 |
|---|---|
| Date Due | 5/4/2018 |

| Date | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|
| 3/30/2018 | Alesha Bradshaw | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/31/2018 | Alesha Bradshaw | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 4/1/2018 | Alesha Bradshaw | CNA | 15.h | 7a-11p-60m | $37.50 | $562.50 |
| 4/2/2018 | Alesha Bradshaw | CNA | 15.h | 7a-11p-60m | $25.00 | $375.00 |
| 3/31/2018 | Angela Chargois | CNA | .5h | 1130p-12a-0m | $25.00 | $12.50 |
| 4/1/2018 | Angela Chargois | CNA | 6.5h | 12a-7a-30m | $37.50 | $243.75 |
| 4/1/2018 | Angela Chargois | CNA | .75h | 1115p-12a-0m | $37.50 | $28.13 |
| 4/2/2018 | Angela Chargois | CNA | 6.5h | 12a-7a-30m | $25.00 | $152.50 |
| 3/30/2018 | April Lankford | CNA | 7.h | 8a-330p-30m | $25.00 | $175.00 |
| 4/2/2018 | April Lankford | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/31/2018 | Darylnisha Bowser | CNA | 8.h | 7a-330p-30m | $25.00 | $200.00 |
| 3/28/2018 | Dawn Pittman | CNA | 15.5h | 7a-3p-30m | $25.00 | $387.50 |
| 3/22/2018 | Devona Taylor | CNA | 4.h | 3p-7p-0m | $25.00 | $100.00 |
| 4/1/2018 | Edith Aquil | CNA | .75h | 1115p-12a-0m | $37.50 | $28.13 |
| 4/2/2018 | Edith Aquil | CNA | 6.75h | 12a-715a-30m | $25.00 | $168.75 |
| 3/28/2018 | Jameyle Jones | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 4/2/2018 | Jameyle Jones | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| 3/31/2018 | Mea Harris | CNA | 8.5h | 3p-12a-30m | $25.00 | $212.50 |
| 4/1/2018 | Mea Harris | CNA | 7.5h | 12a-730a-0m | $37.50 | $281.25 |
| 4/1/2018 | Reshonn Sutphin | CNA | 7.5h | 7a-3p-30m | $37.50 | $281.25 |
| 3/30/2018 | Stephanie Griffin | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| 4/1/2018 | Erica Redding-Ray | LPN | 8.33h | 310p-12a-30m | $60.00 | $499.80 |
| 4/2/2018 | Erica Redding-Ray | LPN | 7.92h | 12a-755a-0m | $40.00 | $316.80 |
| 3/27/2018 | Indya Young | LPN | 8.33h | 230p-1120p-30m | $40.00 | $333.20 |
| 3/27/2018 | Karentina Scott | LPN | 8.5h | 1030p-730a-30m | $40.00 | $340.00 |
| 3/28/2018 | Karentina Scott | LPN | 16.5h | 230p-730a-30m | $40.00 | $660.00 |
| 3/29/2018 | Karentina Scott | LPN | 8.5h | 230p-1130p-30m | $40.00 | $340.00 |
| 4/1/2018 | Lori Cox | LPN | 8.75h | 245p-12a-30m | $60.00 | $525.00 |
| 4/2/2018 | Lori Cox | LPN | .5h | 12a-1230a-0m | $40.00 | $20.00 |
| 3/19/2018 | Makeshia Sykes | LPN | 15.92h | 250p-715a-30m | $40.00 | $636.80 |
| 3/20/2018 | Makeshia Sykes | LPN | 15.8h | 305p-723a-30m | $40.00 | $632.00 |
| 3/21/2018 | Makeshia Sykes | LPN | 16.17h | 3p-740a-30m | $40.00 | $646.80 |
| 3/31/2018 | onica Greene-Copela | LPN | 4.h | 7a-11a-0m | $40.00 | $160.00 |
| 3/31/2018 | onica Greene-Copela | LPN | 4.h | 3p-7p-0m | $40.00 | $160.00 |
| 4/1/2018 | Rasheema Lawyer | LPN | 8.25h | 7a-345p-30m | $60.00 | $495.00 |
| 3/31/2018 | Shawnda Meier | LPN | 8.75h | 245p-12a-30m | $40.00 | $350.00 |
| 4/1/2018 | Shawnda Meier | LPN | 7.75h | 12a-745a-0m | $60.00 | $465.00 |
| 4/2/2018 | Shawnda Meier | LPN | 7.5h | 3p-11p-30m | $40.00 | $300.00 |
| 4/1/2018 | Trynasha Crenshaw | LPN | 6.5h | 420p-1120p-30m | $60.00 | $390.00 |

**Holiday Pay**

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

| | TOTAL | $11,814.15 |
|---|---|---|

Office Use Only



# Medical Staffing of America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office (757) 321-0777 fax (757) 857-6003

**Invoice No.** 2272

## INVOICE

**Customer**

| Name | Accordius Health at Creekside |
| Address | 604 Stokes Street East |
| City | Ahoskie | State NC | ZIP 27910 |
| Phone | (252) 332-2126 |

| Date | 4/4/2018 |
| Date Due | 5/4/2018 |

| Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 3/23/2018 | Ebony Johnson | CNA | 12.h | 7a-730p-30m | $40.00 | $480.00 |
| 3/27/2018 | Joseph Johnson | LPN | 12.25h | 645a-730p-30m | $40.00 | $490.00 |
| 3/31/2018 | Joseph Johnson | LPN | 12.5h | 645p-745a-30m | $40.00 | $500.00 |
| 4/1/2018 | Joseph Johnson | LPN | 12.5h | 630a-730p-30m | $60.00 | $750.00 |
| 3/29/2018 | Mary Day | LPN | 12.5h | 645p-745a-30m | $40.00 | $500.00 |
| 3/31/2018 | Mary Day | LPN | 8.75h | 245p-12a-30m | $40.00 | $350.00 |
| 4/1/2018 | Mary Day | LPN | 7.5h | 12a-730a-0m | $60.00 | $450.00 |
| 4/1/2018 | Mary Day | LPN | 5.25h | 645p-12a-0m | $60.00 | $315.00 |
| 4/2/2018 | Mary Day | LPN | 9.25h | 12a-945a-30m | $40.00 | $370.00 |
| 4/1/2018 | Michaelene Costner | LPN | 8.75h | 245p-12a-30m | $60.00 | $525.00 |
| 4/2/2018 | Michaelene Costner | LPN | .75h | 12a-1245a-0m | $40.00 | $30.00 |
| 3/31/2018 | Shawvone Brockman | LPN | 5.25h | 645p-12a-0m | $40.00 | $210.00 |
| 4/1/2018 | Shawvone Brockman | LPN | 7.5h | 12a-8a-30m | $60.00 | $450.00 |
| 3/27/2018 | Morenike Collier | RN | 9.h | 11p-830a-30m | $55.00 | $495.00 |

** Holiday Pay

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

| TOTAL | $5,915.00 |

Office Use Only



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          2299

## INVOICE

**Customer**

| Name | Armor Correctional Health Services, Deep Meadows |
|---|---|
| Address | 4969 S.W. 72nd Avenue, Ste 400 |
| City | Miami          State FL      ZIP 33155 |
| Phone | (305) 662-8522 |

| Date | | Date Due |
|---|---|---|
| 4/4/2018 | | 5/4/2018 |

| Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 3/28/2018 | Patricia Dean | CNA | 11.67h | 6a-610p-30m | $23.00 | $268.41 |
| 3/29/2018 | Patricia Dean | CNA | 9.h | 930a-7p-30m | $23.00 | $207.00 |
| 3/30/2018 | Patricia Dean | CNA | 6.h | 830a-3p-30m | $23.00 | $138.00 |
| 4/1/2018 | Patricia Dean | CNA | 11.75h | 6a-615p-30m | $34.50 | $405.38 |
| 4/2/2018 | Patricia Dean | CNA | 11.h | 8a-730p-30m | $23.00 | $253.00 |
| 3/27/2018 | Ashelley Franks | LPN | 11.h | 8a-730p-30m | $38.00 | $418.00 |
| 3/28/2018 | Ashelley Franks | LPN | 11.75h | 715a-730p-30m | $38.00 | $446.50 |
| 3/29/2018 | Ashelley Franks | LPN | 10.33h | 830a-720p-30m | $38.00 | $392.54 |
| 4/2/2018 | Ashelley Franks | LPN | 10.75h | 830a-745p-30m | $38.00 | $408.50 |
| 3/27/2018 | Erica Gregory | LPN | 12.h | 7p-730a-30m | $38.00 | $456.00 |
| 3/28/2018 | Erica Gregory | LPN | 12.5h | 7p-8a-30m | $38.00 | $475.00 |
| 4/2/2018 | Erica Gregory | LPN | 12.5h | 7p-8a-30m | $38.00 | $475.00 |
| 3/28/2018 | Brandy Wilkerson | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| 3/29/2018 | Brandy Wilkerson | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| 3/27/2018 | Cynthia Crew | RN | 12.h | 7p-730a-30m | $45.00 | $540.00 |
| 3/28/2018 | Cynthia Crew | RN | 12.5h | 7p-8a-30m | $45.00 | $562.50 |
| 4/2/2018 | Cynthia Crew | RN | 12.5h | 7p-8a-30m | $45.00 | $562.50 |
| 3/28/2018 | Nneka Tillman | RN | 12.02h | 659a-730p-30m | $45.00 | $540.90 |
| 3/29/2018 | Nneka Tillman | RN | 9.15h | 706a-445p-30m | $45.00 | $411.75 |
| 3/30/2018 | Nneka Tillman | RN | 8.27h | 706a-352p-30m | $45.00 | $372.15 |
| 3/31/2018 | Nneka Tillman | RN | 12.28h | 705a-752p-30m | $45.00 | $552.60 |
| 3/27/2018 | Roxanne Brown | RN | 12.h | 7p-730a-30m | $45.00 | $540.00 |
| 3/29/2018 | Roxanne Brown | RN | 12.h | 7p-730a-30m | $45.00 | $540.00 |
| 3/31/2018 | Yetunde Taylor | RN | 4.77h | 714p-12a-0m | $45.00 | $214.65 |
| 4/1/2018 | Yetunde Taylor | RN | 7.23h | 12a-744a-30m | $67.50 | $488.03 |
| 4/1/2018 | Yetunde Taylor | RN | 4.67h | 720p-12a-0m | $67.50 | $315.23 |
| 4/2/2018 | Yetunde Taylor | RN | 7.h | 12a-730a-30m | $45.00 | $315.00 |

**Holiday Pay**

| | TOTAL | $11,378.63 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Lisa A. Pitts, Administrator

PX-11.108



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**    **2283**

## INVOICE

| Customer | |
|---|---|
| Name | Elizabeth City Health & Rehab |
| Address | 1075 US Highway 17 South |
| City | Elizabeth City     State NC     ZIP 27909 |
| Phone | (252)338-3975 |

| Date | Date Due |
|---|---|
| 4/4/2018 | 5/4/2018 |

| Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 4/1/2018 | Alliyah Gaston | LPN | 8.67h | 320p-12a-0m | $60.00 | $520.20 |
| 4/2/2018 | Alliyah Gaston | LPN | 7.42h | 12a-755a-30m | $40.00 | $296.80 |
| 4/2/2018 | Alliyah Gatson | LPN | 8.08h | 320p-1155p-30m | $40.00 | $323.20 |
| 3/27/2018 | Beverly Davis | LPN | 8.h | 7a-330p-30m | $40.00 | $320.00 |
| 3/27/2018 | Brandy Plummer | LPN | 9.5h | 7a-5p-30m | $40.00 | $380.00 |
| 3/28/2018 | Brandy Plummer | LPN | 17.h | 7a-1230a-30m | $40.00 | $680.00 |
| 3/29/2018 | Brandy Plummer | LPN | 8.75h | 3p-1215a-30m | $40.00 | $350.00 |
| 3/30/2018 | Brandy Plummer | LPN | 15.5h | 7a-11p-30m | $40.00 | $620.00 |
| 4/1/2018 | Brandy Plummer | LPN | 16.5h | 7a-12a-30m | $60.00 | $990.00 |
| 4/2/2018 | Brandy Plummer | LPN | .75h | 12a-1245a-0m | $40.00 | $30.00 |
| 4/2/2018 | Cynthia Malaki | LPN | 8.25h | 1055p-740a-30m | $40.00 | $330.00 |
| 3/29/2018 | Holly McDaniels | LPN | 11.75h | 7p-715a-30m | $40.00 | $470.00 |
| 3/31/2018 | Keya Heyward | LPN | 1.h | 11p-12a-0m | $40.00 | $40.00 |
| 4/1/2018 | Keya Heyward | LPN | 8.23h | 12a-844a-30m | $60.00 | $493.80 |
| 4/1/2018 | Loneisha Robinson | LPN | 15.67h | 7a-1110p-30m | $60.00 | $940.20 |
| 3/26/2018 | Miyanna Wiggins | LPN | 8.5h | 7a-4p-30m | $40.00 | $340.00 |
| 3/30/2018 | Valentina Bailey | LPN | 8.h | 7a-330-30m | $40.00 | $320.00 |
| 4/2/2018 | Valentina Bailey | LPN | 8.h | 7a-330p-30m | $40.00 | $320.00 |
| 3/30/2018 | Jelly Alcantara | RN | 9.5h | 1030a-830a-30m | $55.00 | $522.50 |

** Holiday Pay

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

| | |
|---|---|
| **TOTAL** | **$8,286.70** |

Office Use Only

*Thank you for using SteadFast Medical Staffing!*

PX-11.109



# Medical Staffing of America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office (757) 321-0777 fax (757) 857-6003

**Invoice No.**      2282

## INVOICE

| Customer | |
|---|---|
| Name | Emporia Manor |
| Address | 200 Weaver Ave |
| City | Emporia   State VA   ZIP 23847 |
| Phone | 434-348-2150 |

| Date | 4/4/2018 |
|---|---|
| Date Due | 5/4/2018 |

| Date | Description | | | | Hourly Rate | |
|---|---|---|---|---|---|---|
| 4/1/2018 | Johnny Overton | CNA | 9.h | 230p-12a-30m | $37.50 | $337.50 |
| 4/2/2018 | Johnny Overton | CNA | 7.h | 12a-730a-30m | $25.00 | $175.00 |
| 3/15/2018 | Lakisha Tennessee | CNA | 15.h | 7a-11p-60m | $25.00 | $375.00 |
| 3/28/2018 | Lakisha Tennessee | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/29/2018 | Lakisha Tennessee | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/31/2018 | Lakisha Tennessee | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/31/2018 | Lakisha Tennessee | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 4/2/2018 | Lakisha Tennessee | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/27/2018 | Jerolyn Robinson | LPN | 8.93h | 3p-1226a-30m | $40.00 | $357.20 |

**Holiday Pay**

c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

| Total | $2,182.20 |
|---|---|

Office Use Only

*Thank you for using SteadFast Medical Staffing!*

PX-11.110



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office (757) 321-0777 fax (757) 857-6003

**Invoice No.**          2300

## INVOICE

**Customer**

| | |
|---|---|
| Name | Armor Correctional Health Services-Fluvanna |
| Address | 4969 S.W. 72nd Ave Suite 400 |
| City | Miami      State FL    ZIP 33155 |
| Phone | 305-662-8522 |

| Date | 4/4/2018 |
|---|---|
| Date Due | 5/4/2018 |

| Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 4/2/2018 | Debra Bun | LPN | 13.02h | 8p-931a-30m | $46.00 | $598.92 |
| 3/27/2018 | Nora Keilty | LPN | 12.5h | 741a-841a-30m | $46.00 | $575.00 |
| 3/28/2018 | Nora Keilty | LPN | 11.83h | 757p-817a-30m | $46.00 | $544.18 |
| 3/27/2018 | Ryan Thompson | LPN | 13.75h | 815a-1030p-30m | $46.00 | $632.50 |
| 3/28/2018 | Ryan Thompson | LPN | 6.25h | 1015p-5a-30m | $46.00 | $287.50 |
| 3/29/2018 | Ryan Thompson | LPN | 11.42h | 915p-910a-30m | $46.00 | $525.32 |
| 3/31/2018 | Ryan Thompson | LPN | 3.75h | 815p-12a-om | $46.00 | $172.50 |
| ** 4/1/2018 | Ryan Thompson | LPN | 7.83h | 12a-820p-30m | $69.00 | $540.27 |
| ** 4/1/2018 | Ryan Thompson | LPN | 3.67h | 820p-12a-0m | $69.00 | $253.23 |
| 4/2/2018 | Ryan Thompson | LPN | 6.92h | 12a-725a-30m | $46.00 | $318.32 |
| 3/29/2018 | Greta Green | RN | 12.h | 8p-830a-30m | $66.00 | $792.00 |
| 4/2/2018 | Greta Green | RN | 11.5h | 830p-830a-30m | $66.00 | $759.00 |
| 3/30/2018 | Karimah Abdussalaam | RN | 12.h | 8p-830a-30m | $66.00 | $792.00 |
| 3/31/2018 | Karimah Abdussalaam | RN | 4.h | 8p-12a-0m | $66.00 | $264.00 |
| ** 4/1/2018 | Karimah Abdussalaam | RN | 8.58h | 12a-908a-30m | $99.00 | $849.42 |
| 3/28/2018 | Sampson Ekwet | RN | 11.75h | 8a-815p-30m | $66.00 | $775.50 |

** Holiday Pay

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**        $8,679.66

Office Use Only

Lisa Pitts, Administrator



# Medical Staffing of America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**        **2285**

## INVOICE

**Customer**

| | |
|---|---|
| Name | Liberty Ridge Health & Rehabilitation |
| Address | 189 Monica Boulevard |
| City | Lynchburg       State VA    ZIP 24502 |
| Phone | (434) 847-2860 |

| | |
|---|---|
| Date | 4/4/2018 |
| Date Due | 5/4/2018 |

| Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 3/27/2018 | Aijuel Redd | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/29/2018 | Aijuel Redd | CNA | 6.5h | 8a-3p-30m | $25.00 | $162.50 |
| 3/30/2018 | Aijuel Redd | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/31/2018 | Aijuel Redd | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 4/2/2018 | Aijuel Redd | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/27/2018 | Barbara Dawson | CNA | 12.5h | 7a-8p-30m | $25.00 | $312.50 |
| 3/29/2018 | Barbara Dawson | CNA | 8.h | 7a-330p-30m | $25.00 | $200.00 |
| 3/30/2018 | Barbara Dawson | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/31/2018 | Barbara Dawson | CNA | 8.25h | 715a-4p-30m | $25.00 | $206.25 |
| 3/29/2018 | Carlise Waller | CNA | 3.5h | 630a-10a-0m | $25.00 | $87.50 |
| 3/30/2018 | Dermisha Hall | CNA | 7.67h | 630a-240p-30m | $25.00 | $191.75 |
| 4/2/2018 | Dermisha Hall | CNA | 7.h | 315p-1045p-30m | $25.00 | $175.00 |
| 3/26/2018 | Kanesha Dudley | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/30/2018 | Kanesha Dudley | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/31/2018 | Kanesha Dudley | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 4/1/2018 | Kanesha Dudley | CNA | 15.5h | 7a-11p-30m | $37.50 | $581.25 |
| 3/20/2018 | Kimberly Smith | CNA | 7.5h | 230p-1030p-30m | $25.00 | $187.50 |
| 3/23/2018 | Kimberly Smith | CNA | 7.5h | 1030p-630a-30m | $25.00 | $187.50 |
| 3/25/2018 | Kimberly Smith | CNA | 7.5h | 230p-1030p-30m | $25.00 | $187.50 |
| 4/2/2018 | Kimberly Smith | CNA | 15.h | 630a-1030p-60m | $25.00 | $375.00 |
| 3/27/2018 | Tracey Hamm | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/28/2018 | Brandy Brooks | LPN | 8.75h | 1045p-8a-30m | $40.00 | $350.00 |
| 3/31/2018 | Brandy Brooks | LPN | 5.25h | 645p-12a-0m | $40.00 | $210.00 |
| 4/1/2018 | Brandy Brooks | LPN | 7.17h | 12a-740a-30m | $60.00 | $430.20 |
| 3/30/2018 | Elois Cruger | LPN | 17.5h | 230p-830a-30m | $40.00 | $700.00 |
| 4/1/2018 | Elois Cruger | LPN | 9.h | 230p-12a-30m | $60.00 | $540.00 |
| 4/2/2018 | Elois Cruger | LPN | 8.h | 12a-8a-0m | $40.00 | $320.00 |
| 4/2/2018 | Elois Cruger | LPN | 17.25h | 215p-8a-30m | $40.00 | $690.00 |
| 3/28/2018 | Janella Davis | LPN | 7.75h | 7a-315p-30 | $40.00 | $310.00 |
| 4/2/2018 | Janella Davis | LPN | 8.5h | 7a-4p-30m | $40.00 | $340.00 |
| 3/27/2018 | Rhonda Womack | LPN | 9.5h | 630a-430p-30m | $40.00 | $380.00 |
| 3/29/2018 | Rhonda Womack | LPN | 12.5h | 630a-730p-30m | $40.00 | $500.00 |
| 3/30/2018 | Rhonda Womack | LPN | 9.5h | 630a-430p-30m | $40.00 | $380.00 |
| 3/22/2018 | Trynasha Crenshaw | LPN | 9.h | 11p-830a-30m | $40.00 | $360.00 |

** Holiday Pay

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

| TOTAL | $10,051.95 |
|---|---|

Office Use Only

Thank you for using SteadFast Medical Staffing!

**PX-11.112**



## Medical Staffing of America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office (757)321-0777 fax (757) 857-6003

**Invoice No.** 2305

# INVOICE

| Customer | | | |
|---|---|---|---|
| Name | Accordius Health at Gatesville | | |
| Address | 38 Carters Rd. | | |
| City | Gatesville | State NC | ZIP 27938 |
| Phone | (252)-357-2124 | | |

| Date | Date Due |
|---|---|
| 4/4/2018 | 5/4/2018 |

| Date | | Description | | | Hourly Rate | |
|---|---|---|---|---|---|---|
| 3/29/2018 | N. Owens | LPN | 6.75h | 815a-330p-30m | $38.00 | $256.50 |
| 4/2/2018 | Nerissa Calvin | RN | 8.h | 8a-430p-30m | $50.00 | $400.00 |
| 3/31/2018 | Rashea Lockhart | RN | 12.25h | 715a-8p-30m | $50.00 | $612.50 |
| 4/1/2018 | Rashea Lockhart | RN | 14.5h | 7a-10p-30m | $75.00 | $1,087.50 |
| 3/29/2018 | Wanda Lamont | RN | 13.25h | 645p-830a-30m | $50.00 | $662.50 |
| 3/30/2018 | Wanda Lamont | RN | 9.75h | 645a-5p-30m | $50.00 | $487.50 |

** Holiday Pay

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

| | |
|---|---|
| **TOTAL** | $3,506.50 |

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

Invoice No.          2285

## INVOICE

| Customer | |
|---|---|
| Name | Liberty Ridge Health & Rehabilitation |
| Address | 189 Monica Boulevard |
| City | Lynchburg          State VA    ZIP 24502 |
| Phone | (434) 847-2860 |

| Date | Date Due |
|---|---|
| 4/4/2018 | 5/4/2018 |

| Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 3/27/2018 | Aijuel Redd | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/29/2018 | Aijuel Redd | CNA | 6.5h | 8a-3p-30m | $25.00 | $162.50 |
| 3/30/2018 | Aijuel Redd | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/31/2018 | Aijuel Redd | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 4/2/2018 | Aijuel Redd | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/27/2018 | Barbara Dawson | CNA | 12.5h | 7a-8p-30m | $25.00 | $312.50 |
| 3/29/2018 | Barbara Dawson | CNA | 8.h | 7a-330p-30m | $25.00 | $200.00 |
| 3/30/2018 | Barbara Dawson | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/31/2018 | Barbara Dawson | CNA | 8.25h | 715a-4p-30m | $25.00 | $206.25 |
| 3/29/2018 | Carlise Waller | CNA | 3.5h | 630a-10a-0m | $25.00 | $87.50 |
| 3/30/2018 | Dermisha Hall | CNA | 7.67h | 630a-240p-30m | $25.00 | $191.75 |
| 4/2/2018 | Dermisha Hall | CNA | 7.h | 315p-1045p-30m | $25.00 | $175.00 |
| 3/26/2018 | Kanesha Dudley | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/30/2018 | Kanesha Dudley | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/31/2018 | Kanesha Dudley | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 4/1/2018 | Kanesha Dudley | CNA | 15.5h | 7a-11p-30m | $37.50 | $581.25 |
| 3/20/2018 | Kimberly Smith | CNA | 7.5h | 230p-1030p-30m | $25.00 | $187.50 |
| 3/23/2018 | Kimberly Smith | CNA | 7.5h | 1030p-630a-30m | $25.00 | $187.50 |
| 3/25/2018 | Kimberly Smith | CNA | 7.5h | 230p-1030p-30m | $25.00 | $187.50 |
| 4/2/2018 | Kimberly Smith | CNA | 15.h | 630a-1030p-60m | $25.00 | $375.00 |
| 3/27/2018 | Tracey Hamm | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/28/2018 | Brandy Brooks | LPN | 8.75h | 1045p-8a-30m | $40.00 | $350.00 |
| 3/31/2018 | Brandy Brooks | LPN | 5.25h | 645p-12a-0m | $40.00 | $210.00 |
| 4/1/2018 | Brandy Brooks | LPN | 7.17h | 12a-740a-30m | $60.00 | $430.20 |
| 3/30/2018 | Elois Cruger | LPN | 17.5h | 230p-830a-30m | $40.00 | $700.00 |
| 4/1/2018 | Elois Cruger | LPN | 9.h | 230p-12a-30m | $60.00 | $540.00 |
| 4/2/2018 | Elois Cruger | LPN | 8.h | 12a-8a-0m | $40.00 | $320.00 |
| 4/2/2018 | Elois Cruger | LPN | 17.25h | 215p-8a-30m | $40.00 | $690.00 |
| 3/28/2018 | Janella Davis | LPN | 7.75h | 7a-315p-30 | $40.00 | $310.00 |
| 4/2/2018 | Janella Davis | LPN | 8.5h | 7a-4p-30m | $40.00 | $340.00 |
| 3/27/2018 | Rhonda Womack | LPN | 9.5h | 630a-430p-30m | $40.00 | $380.00 |
| 3/29/2018 | Rhonda Womack | LPN | 12.5h | 630a-730p-30m | $40.00 | $500.00 |
| 3/30/2018 | Rhonda Womack | LPN | 9.5h | 630a-430p-30m | $40.00 | $380.00 |
| 3/22/2018 | Trynasha Crenshaw | LPN | 9.h | 11p-830a-30m | $40.00 | $360.00 |

\*\*     Holiday Pay

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

| TOTAL | $10,051.95 |
|---|---|

Office Use Only

*Lisa A Pitts Admin*

Thank you for using SteadFast Medical Staffing!

PX-11.114



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
(757)321-0777 fax (757) 857-6003

Invoice No.          2285

## INVOICE

**Customer**

| Name | Lynchburg Health & Rehab |
| Address | 5615 Seminole Avenue |
| City | Lynchburg |
| Phone | 434-239-2657 |

State VA     ZIP 24502

| Date | 4/4/2018 |
| Date Due | 5/4/2018 |

| Date | | | Description | | Hourly Rate | |
|---|---|---|---|---|---|---|
| 3/21/2018 | Anthony Gatewood | LPN | 8.5h | 3p-1130p-30m | $42.00 | $357.00 |
| 3/24/2018 | Anthony Gatewood | LPN | 4.h | 7a-11a-0m | $42.00 | $168.00 |
| 3/29/2018 | Anthony Gatewood | LPN | 9 h | 630a-4p-30m | $42.00 | $378.00 |
| 3/30/2018 | Anthony Gatewood | LPN | 16.5h | 630a-12a-60m | $42.00 | $693.00 |
| 3/31/2018 | Anthony Gatewood | LPN | 9.5h | 630a-430p-30m | $42.00 | $399.00 |
| 4/1/2018 | Anthony Gatewood | LPN | 16.5h | 630a-12a-60m | $63.00 | $1,039.50 |
| 3/28/2018 | Ashley Stratton | LPN | 9.h | 1030p-8a-30m | $42.00 | $378.00 |
| 3/29/2018 | Ashley Stratton | LPN | 9.25h | 1030p-815a-30m | $42.00 | $388.50 |
| 4/2/2018 | Ashley Stratton | LPN | 8.5h | 7a-4p-30m | $42.00 | $357.00 |
| 4/2/2018 | Ashley Stratton | LPN | 10.5h | 1030p-930a-30m | $42.00 | $441.00 |
| 3/31/2018 | Brittany Underhill | LPN | 16.5h | 7a-12a-30m | $42.00 | $693.00 |
| 4/1/2018 | Brittany Underhill | LPN | 8.33h | 640a-330p-30m | $63.00 | $524.79 |
| 3/27/2018 | Crystal Morgan | LPN | 8.25h | 7a-345p-30m | $42.00 | $346.50 |
| 3/28/2018 | Crystal Morgan | LPN | 4.h | 7a-11a-0m | $42.00 | $168.00 |
| 3/30/2018 | Crystal Morgan | LPN | 7.5h | 7a-3p-30m | $42.00 | $315.00 |
| 3/31/2018 | Holly McDaniels | LPN | 13 08h | 645a-820p-30m | $42.00 | $549.36 |
| 3/31/2018 | Holly McDaniels | LPN | 4.h | 820p-1220a-0m | $42.00 | $168.00 |
| 4/1/2018 | Holly McDaniels | LPN | 7.67h | 650a-3p-30m | $63.00 | $483.21 |
| 3/29/2018 | Jon Kidder | LPN | 16.5h | 245p-745a-30m | $42.00 | $693.00 |
| 3/30/2018 | Jon Kidder | LPN | 17.h | 245p-815a-30m | $42.00 | $714.00 |
| 3/31/2018 | Jon Kidder | LPN | 4.h | 3p-7p-0m | $42.00 | $168.00 |
| 3/31/2018 | Jon Kidder | LPN | 4.5h | 730p-12a-0m | $42.00 | $189.00 |
| 4/1/2018 | Jon Kidder | LPN | 7.5h | 12a-8a-30m | $63.00 | $472.50 |
| 3/31/2018 | Rachariotte Coates | LPN | 8.5h | 3p-12a-30m | $42.00 | $357.00 |
| 4/1/2018 | Rachariotte Coates | LPN | 7.5h | 12a-730a-0m | $63.00 | $472.50 |
| 4/1/2018 | Rachariotte Coates | LPN | 17 h | 3p-830a-30m | $63.00 | $1,071.00 |
| 3/23/2018 | Sheila Silver | LPN | 17.5h | 3p-9a-30m | $42.00 | $735.00 |
| 3/24/2018 | Sheila Silver | LPN | 18.h | 3p-930a-30m | $42.00 | $756.00 |
| 3/25/2018 | Sheila Silver | LPN | 17.5h | 3p-9a-30m | $42.00 | $735.00 |
| 3/26/2018 | Sheila Silver | LPN | 18.25h | 3p-945a-30m | $42.00 | $766.50 |
| 3/27/2018 | Sheila Silver | LPN | 17.h | 3p-830a-30m | $42.00 | $714.00 |
| 3/27/2018 | Tianna Taylor | LPN | 9.33h | 640a-430p-30m | $42.00 | $391.86 |
| 3/23/2018 | Victor Mokoena | LPN | 18.h | 3p-930a-30m | $42.00 | $756.00 |
| 3/24/2018 | Victor Mokoena | LPN | 18.h | 3p-930a-30m | $42.00 | $756.00 |
| 3/25/2018 | Victor Mokoena | LPN | 18.h | 3p-930a-30m | $42.00 | $744.24 |
| 3/26/2018 | Victor Mokoena | LPN | 18.5h | 3p-10a-30m | $42.00 | $744.24 |
| 3/27/2018 | Victor Mokoena | LPN | 9.h | 3p-1230a-30m | $42.00 | $378.00 |
| 3/29/2018 | Whitney Bailey | LPN | 17.25h | 230p-815a-30m | $42.00 | $724.50 |
| 3/27/2018 | Aisha Jabbar | RN | 8.h | 7a-330p-30m | $55.00 | $440.00 |
| 3/28/2018 | Aisha Jabbar | RN | 16.h | 7a-1130p-30m | $55.00 | $880.00 |
| 4/1/2018 | Aisha Jabbar | RN | 16 h | 7a-1130p-30m | $82.50 | $1,320.00 |

Holiday Pay

**Billing Address:**

BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

| TOTAL | $22,825.20 |

Office Use Only

*Thank you for using SteadFast Medical Staffing!*



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

Invoice No.        2273

## INVOICE

**Customer**

| | |
|---|---|
| Name | Autumn Care of Madison |
| Address | 1 Autumn Ct. |
| City | Madison        State VA      ZIP 22727 |
| Phone | 540-948-3054 |

| Date | 4/4/2018 |
|---|---|
| Date Due | 5/4/2018 |

| Date | Description | | | | Hourly Rate | |
|---|---|---|---|---|---|---|
| 3/27/2018 | Andrea Tirado | LPN | 8.h | 3p-1130p-30m | $42.00 | $336.00 |
| 3/29/2018 | Andrea Tirado | LPN | 8.h | 3p-1130p-30m | $42.00 | $336.00 |
| 3/30/2018 | Andrea Tirado | LPN | 17.5h | 645a-1245a-30m | $42.00 | $735.00 |
| 3/31/2018 | Andrea Tirado | LPN | 5.h | 9a-2p-0m | $42.00 | $210.00 |
| ** 3/31/2018 | Andrea Tirado | LPN | 8.75h | 245p-12a-30m | $42.00 | $367.50 |
| 4/1/2018 | Andrea Tirado | LPN | 2.h | 12a-2a-0m | $63.00 | $677.25 |
| 3/29/2018 | Jamie Mayaka | LPN | 8.5h | 230p-1130p-30m | $42.00 | $357.00 |
| 3/30/2018 | Nicole Williams | LPN | 8.h | 8a-430p-30m | $42.00 | $336.00 |
| 3/30/2018 | Valerie McQueen | LPN | 8.h | 245p-1115p-30m | $42.00 | $336.00 |
| ** 3/31/2018 | Valerie McQueen | LPN | 8h | 245p-1115p-30m | $42.00 | $336.00 |
| 4/1/2018 | Valerie McQueen | LPN | 15.5h | 704a-1104p-30m | $63.00 | $976.50 |
| 4/2/2018 | Valerie McQueen | LPN | 7.5h | 330p-1130p-30m | $42.00 | $315.00 |
| ** 3/31/2018 | Wanda Lamont | RN | 13.5h | 10a-12a-30m | $55.00 | $742.50 |
| ** 4/1/2018 | Wanda Lamont | RN | 3.h | 12a-3a-0m | $82.50 | $247.50 |
| 4/1/2018 | Wanda Lamont | RN | 9.5h | 2p-12a-30m | $82.50 | $783.75 |
| 4/2/2018 | Wanda Lamont | RN | 4.h | 12a-4a-0m | $55.00 | $220.00 |
| 4/2/2018 | Wanda Lamont | RN | 15.5h | 2p-6a-30m | $55.00 | $852.50 |

**     Holiday Pay

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

*Lisa A Pitts* Admin

| TOTAL | $8,164.50 |
|---|---|

Office Use Only

*Thank you for using SteadFast Medical Staffing!*

PX-11.116



## Medical Staffing of America
### T/A SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **2291**

## INVOICE

**Customer**

| Name | Nansemond Pointe |
|------|------------------|
| Address | 200 W. Constance Rd |
| City | Suffolk   State VA   ZIP 23434 |
| Phone | 757-539-8744 |

| Date | 4/4/2018 |
|------|----------|
| Date Due | 5/4/2018 |

| Date | Description | | | | Hourly Rate | TOTAL |
|------|-------------|---|---|---|-------------|-------|
| 3/30/2018 | Darylnisha Bower | CNA | 15.h | 7a-1030p-30m | $26.00 | $390.00 |
| 4/2/2018 | Dawn Pearson | CNA | 8.27h | 7a-346p-30m | $26.00 | $215.02 |
| 3/27/2018 | Dequilla Koonce | CNA | 15.5h | 7a-1130p-60m | $26.00 | $403.00 |
| 3/28/2018 | Dequilla Koonce | CNA | 7.5h | 7a-3p-30m | $26.00 | $195.00 |
| 3/29/2018 | Dequilla Koonce | CNA | 7.5h | 3p-11p-30m | $26.00 | $195.00 |
| 3/30/2018 | Dytania Collins | CNA | 14.25h | 345p-7a-60m | $26.00 | $370.50 |
| 3/31/2018 | Dytania Collins | CNA | 15.h | 3p-7a-60m | $26.00 | $390.00 |
| ** 4/1/2018 | Faye Beamon | CNA | 7.5h | 7a-3p-30m | $39.00 | $292.50 |
| 4/2/2018 | Frentrell Palmer | CNA | 6.5h | 1130p-630a-30m | $26.00 | $169.00 |
| 3/30/2018 | Peggy Roone | CNA | 16.h | 3p-730a-30m | $26.00 | $416.00 |
| 3/31/2018 | S. Barnes-Johnson | CNA | 8.h | 7a-330p-30m | $26.00 | $208.00 |
| 3/28/2018 | Tasha Holloway | CNA | 7.5h | 3p-11p-30m | $26.00 | $195.00 |
| 3/30/2018 | Tasha Holloway | CNA | 7.5h | 3p-11p-30m | $26.00 | $195.00 |
| 3/31/2018 | Tasha Holloway | CNA | 7.5h | 7a-3p-30m | $26.00 | $195.00 |
| ** 4/1/2018 | Tasha Holloway | CNA | 15.5h | 7a-11p-30m | $39.00 | $604.50 |
| 3/27/2018 | Tiffany Watson | CNA | 15.5h | 3p-7a-30m | $26.00 | $403.00 |
| 3/28/2018 | Tiffany Watson | CNA | 15.5h | 3p-7a-30m | $26.00 | $403.00 |
| 3/30/2018 | Tiffany Watson | CNA | 15.5h | 3p-7a-30m | $26.00 | $403.00 |
| 3/31/2018 | Tiffany Watson | CNA | 8.5h | 3p-12a-30m | $26.00 | $221.00 |
| ** 4/1/2018 | Tiffany Watson | CNA | 7.h | 12a-7a-30m | $39.00 | $273.00 |
| ** 4/1/2018 | Tiffany Watson | CNA | 8.5h | 3p-12a-30m | $39.00 | $331.50 |
| 4/2/2018 | Tiffany Watson | CNA | 7.h | 12a-7a-0m | $26.00 | $182.00 |
| ** 4/1/2018 | Tina Menago | CNA | 7.5h | 7a-3p-30m | $39.00 | $292.50 |
| 3/28/2018 | Valerie Franks | CNA | 7.5h | 7a-3p-30m | $26.00 | $195.00 |

**   Holiday Pay

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts, Administrator

| **TOTAL** | $7,137.52 |
|-----------|-----------|

Office Use Only

*Thank you for using SteadFast Medical Staffing!*

PX-11.117



## Medical Staffing of America

**Invoice No.**     **2276**

### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
(757) 321-0777 fax (757) 857-6003

## INVOICE

**Customer**

| Name | Bayside of Poquoson Health & Rehab | | | | Date | 4/4/2018 |
| Address | 1 Vantage Drive | | | | Date Due | 5/4/2018 |
| City | Poquoson | | State VA | ZIP 23662 | | |
| Phone | 757-868-9960 | | | | | |

| Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 3/27/2018 | Jasmin Johnson | CNA | 5.17h | 420p-10p-30m | $25.00 | $129.25 |
| 3/27/2018 | Jasmin Johnson | CNA | 7.33h | 710a-3p-30m | $25.00 | $183.25 |
| 3/28/2018 | Jasmin Johnson | CNA | 7.25h | 715a-3p-30m | $25.00 | $181.25 |
| 3/29/2018 | Jasmin Johnson | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/31/2018 | Beverly Davis | LPN | 11.25h | 8a-745p-30m | $42.00 | $472.50 |
| ** 4/1/2018 | Beverly Davis | LPN | 12.h | 7a-730p-30m | $63.00 | $756.00 |
| ** 4/1/2018 | Cherrie Ferbee | RN | 12.h | 7a-730p-30m | $82.50 | $990.00 |

**    **Holiday PAY**

|  | $2,899.75 |
|---|---|
| **TOTAL** | |

**Billing Address:**

BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Lisa Pitts, Administrator

*Thank you for using SteadFast Medical Staffing!*



# Medical Staffing of America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office (757) 321-0777 fax (757) 857-6003

**Invoice No.**          **2287**

## INVOICE

**Customer**

| | |
|---|---|
| Name | Portsmouth Health & Rehabilitation |
| Address | 900 London Blvd |
| City | Portsmouth      State VA     ZIP 23704 |
| Phone | (757)393-6864 |

| | |
|---|---|
| Date | 4/4/2018 |
| Date Due | 5/4/2018 |

| Date | Description | | | | Hourly Rate | |
|---|---|---|---|---|---|---|
| 4/1/2018 | Tameika Lassitter | RN | 7.5h | 7a-3p-30m | $75.00 | $562.50 |
| 3/31/2018 | Tameika lassiter | RN | 7.5h | 7a-3p-30m | $50.00 | $375.00 |

**HOLIDAY PAY**

**Billing Address:**
BlueVine Capital Inc.

c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa A Pitts Admin

| | |
|---|---|
| | $937.50 |
| **TOTAL** | |

Office Use Only

*Thank you for using SteadFast Medical Staffing!*



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          2301

## INVOICE

| Customer | | |
|---|---|---|
| Name | Armor Correctional Health Services, Powhatan CC | |
| Address | 4969 S.W. 72nd Ave Suite 400 | |
| City | Miami | State FL    ZIP 33155 |
| Phone | 305-662-8522 | |

| Date | 4/4/2018 |
|---|---|
| Date Due | 5/4/2018 |

| Date | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|
| 3/25/2018 | Leslie Boone | CNA | 12.h | 7p-730a-30m | $23.00 | $276.00 |
| 3/27/2018 | Leslie Boone | CNA | 12.h | 7p-730a-30m | $23.00 | $276.00 |
| 3/28/2018 | Leslie Boone | CNA | 12.h | 7p-730a-30m | $23.00 | $276.00 |
| 4/1/2018 | Leslie Boone | CNA | 12.h | 7p-730a-30m | $34.50 | $414.00 |
| 4/2/2018 | Leslie Boone | CNA | 12.h | 7p-730a-30m | $23.00 | $276.00 |
| 3/27/2018 | Yvettrise Hoskie | CNA | 11.85h | 713a-734-30m | $23.00 | $272.55 |
| 3/28/2018 | Yvettrise Hoskie | CNA | 12 h | 7a-730p-30m | $23.00 | $276.00 |
| 3/28/2018 | Carol Spencer | LPN | 11.87h | 720a-742p-30m | $38.00 | $451.06 |
| 3/29/2018 | Carol Spencer | LPN | 12.35h | 711a-802p-30m | $38.00 | $469.30 |
| 4/2/2018 | Carol Spencer | LPN | 12.77h | 710a-826p-30m | $38.00 | $485.26 |
| 3/29/2018 | Paulette Tucker | LPN | 11.25h | 730a-715p-30m | $38.00 | $427.50 |
| 4/1/2018 | Paulette Tucker | LPN | 11.h | 730a-7p-30m | $57.00 | $627.00 |
| 4/2/2018 | Paulette Tucker | LPN | 13 h | 730a-9p-30m | $38.00 | $494.00 |
| 4/2/2018 | Tanya Pettigrew | LPN | 13.5h | 7a-9p-30m | $38.00 | $513.00 |
| 3/18/2018 | Arnel Jean-Pierre | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| 3/19/2018 | Arnel Jean-Pierre | RN | 12 h | 7a-730p-30m | $45.00 | $540.00 |
| 3/21/2018 | Arnel Jean-Pierre | RN | 12.5h | 7a-8p-30m | $45.00 | $562.50 |
| 3/22/2018 | Arnel Jean-Pierre | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| 3/23/2018 | Arnel Jean-Pierre | RN | 12.25h | 7a-745p-30m | $45.00 | $551.25 |
| 3/26/2018 | Arnel Jean-Pierre | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| 3/29/2018 | Arnel Jean-Pierre | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| 3/30/2018 | Kym Chandler | RN | 12.5h | 7a-8p-30m | $45.00 | $562.50 |
| 3/31/2018 | Kym Chandler | RN | 11.5h | 7a-7p-30m | $45.00 | $517.50 |
| 3/27/2018 | Yetunde Taylor | RN | 13.h | 7p-830a-30m | $45.00 | $585.00 |
| 3/29/2018 | Yetunde Taylor | RN | 13.03h | 658p-740a-30m | $45.00 | $586.35 |

** **Holiday Pay**

| | TOTAL | $11,598.77 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Lisa Pitts, Administrator

*Thank you for using SteadFast Medical Staffing!*

PX-11.120



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
(757) 321-0777 fax (757) 857-6003

Invoice No.    2294

## INVOICE

### Customer

| Name | Waverly Health Care & Rehabilitation | | |
|---|---|---|---|
| Address | 456 E Main St. | | |
| City | Waverly | State VA | ZIP 24501 |
| Phone | (804) 834-3975 | | |

| Date | 4/4/2018 |
|---|---|
| Date Due | 5/4/2018 |

| Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 3/28/2018 | Ana Aquino | CNA | 7.5h | 1115p-715a-30m | $25.00 | $187.50 |
| 3/31/2018 | Daphne Worsley | CNA | 8.h | 7a-330p-30m | $25.00 | $200.00 |
| 4/1/2018 | Daphne Worsley | CNA | 8.25h | 7a-345p-30m | $37.50 | $309.38 |
| 3/27/2018 | Dawn Pittman | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| 3/28/2018 | Devona Taylor | CNA | 4.h | 3p-7p-0m | $25.00 | $100.00 |
| 3/31/2018 | Devona Taylor | CNA | 4.h | 3p-1900-0m | $25.00 | $100.00 |
| 4/1/2018 | Devona Taylor | CNA | 8.5h | 3p-12a-30m | $37.50 | $318.75 |
| 4/2/2018 | Devona Taylor | CNA | 7h | 12a-7a-0m | $25.00 | $175.00 |
| 3/31/2018 | Ebony Roddy | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 4/1/2018 | Ebony Roddy | CNA | 8.h | 7a-330p-30m | $37.50 | $300.00 |
| 3/28/2018 | Fentrell Palmer | CNA | 6.98h | 1131p-7a-30m | $25.00 | $174.50 |
| 3/29/2018 | Jacqueline Gaston | CNA | 15 h | 7a-11p-60m | $25.00 | $375.00 |
| 3/30/2018 | Jacqueline Gaston | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/31/2018 | Jacqueline Gaston | CNA | 15.h | 7a-11p-60m | $25.00 | $375.00 |
| 4/1/2018 | Jacqueline Gaston | CNA | 15.h | 7a-11p-60m | $37.50 | $562.50 |
| 4/2/2018 | Jacqueline Gaston | CNA | 15.h | 7a-11p-60m | $25.00 | $375.00 |
| 3/27/2018 | Latarsha Couch | CNA | 7.5 | 11p-7a-30m | $25.00 | $187.50 |
| 3/29/2018 | Latarsha Couch | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| 3/30/2018 | Latarsha Couch | CNA | 12.5h | 6p-7a-30m | $25.00 | $312.50 |
| 3/30/2018 | Margie McIntyre | CNA | 8.h | 3p-1130p-30m | $25.00 | $200.00 |
| 4/1/2018 | Saudia Boykins | CNA | 8.5h | 3p-12a-30m | $37.50 | $318.75 |
| 4/2/2018 | Saudia Boykins | CNA | 7.75h | 12a-745a-0m | $25.00 | $193.75 |
| 4/2/2018 | Saudia Boykins | CNA | 8.h | 11p-730a-30m | $25.00 | $200.00 |
| 3/27/2018 | Selina Gibbs | CNA | 8.h | 7a-330p-30m | $25.00 | $200.00 |
| 3/27/2018 | Shasha Evans | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/31/2018 | Shasha Evans | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/27/2018 | Shermekea McNeal | CNA | 7.83h | 740a-4p-30m | $25.00 | $195.75 |
| 3/29/2018 | Shermekea McNeal | CNA | 8.33h | 710a-4p-30m | $25.00 | $208.25 |
| 4/2/2018 | Shermekea McNeal | CNA | 6.17h | 11a-540p-30m | $25.00 | $154.25 |
| 4/2/2018 | Shermekea McNeal | CNA | 7.5h | 1120p-720a-30m | $25.00 | $187.50 |
| 3/31/2018 | Shirley Key | CNA | 14.5h | 7a-10p-30m | $25.00 | $362.50 |
| 4/1/2018 | Shirley Key | CNA | 7.5h | 7a-3p-30m | $37.50 | $281.25 |
| 4/2/2018 | Shirley Key | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| ** | Holiday Pay | | | | | |

**Billing Address:**

BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa Pitts, Administrator

| TOTAL | $7,867.13 |
|---|---|

Office Use Only

*Thank you for using SteadFast Medical Staffing!*

**PX-11.121**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
(757) 321-0777 fax (757) 857-6003

**Invoice No.** 2293

## INVOICE

**Customer**

| | | | |
|---|---|---|---|
| Name | Waverly Health Care & Rehabilitation | | |
| Address | 456 E Main St | | |
| City | Waverly | State VA | ZIP 24501 |
| Phone | (804) 834-3975 | | |

| Date | | | | | | | | | | | | | | | | | | | | | | Date | 4/4/2018 |
|---|---|---|---|
| | | | Date Due | 5/4/2018 |

| Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 3/25/2018 | Costella Little | LPN | 8.h | 7a-330p-30m | $40.00 | $320.00 |
| 3/27/2018 | Latisha Ollison | LPN | 7.5h | 3p-11p-30m | $40.00 | $300.00 |
| 3/28/2018 | Miyanna Wiggins | LPN | 4.h | 7a-11a-0m | $40.00 | $160.00 |
| 3/31/2018 | Nakia Goodman | LPN | 8.h | 7a-330p-30m | $40.00 | $320.00 |
| 3/30/2018 | Shawvone Brockman | LPN | 16.3h | 3p-748a-30m | $40.00 | $652.00 |
| 4/1/2018 | Shawvone Brockman | LPN | 8.28h | 245p-1132p-30m | $60.00 | $496.80 |
| 4/2/2018 | Shawvone Brockman | LPN | 8.25h | 1045p-730a-30m | $40.00 | $330.00 |
| 3/29/2018 | Tracey Nyombe | LPN | 8.5h | 11p-8a-30m | $40.00 | $340.00 |
| 4/1/2018 | Valentina Bailey | LPN | 16.h | 7a-1130p-30m | $60.00 | $960.00 |

** **Holiday Pay**

**Billing Address:**

BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa Pitts, Administrator

| **TOTAL** | $3,878.80 |
|---|---|

Office Use Only

*Thank you for using SteadFast Medical Staffing!*

PX-11.122



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757) 321-0777 fax (757) 857-6003

Invoice No.          2288

## INVOICE

**Customer**

| | |
|---|---|
| Name | Seaside Health Center at Atlantic Shores |
| Address | 1200 Atlantic Shores Dr. |
| City | Virgina Beach          State VA          ZIP 23454 |
| Phone | 757-716-2060 |

| | |
|---|---|
| Date | 4/4/2018 |
| Date Due | 5/4/2018 |

| Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 3/27/2018 | Tarnicia Allen | LPN | 7.92h | 1045p-710a-30m | $36.00 | $285.12 |
| 3/29/2018 | Tarnicia Allen | LPN | 12.58h | 7p-805a-30m | $36.00 | $452.88 |
| 3/27/2018 | Tasha Tate | LPN | 13.h | 7p-830a-30m | $36.00 | $468.00 |
| 3/29/2018 | Tasha Tate | LPN | 18.h | 3p-930a-30m | $36.00 | $648.00 |
| 3/30/2018 | Tasha Tate | LPN | 13.5h | 7p-9a-30m | $36.00 | $486.00 |
| 4/1/2018 | Tasha Tate | LPN | 5.h | 7p-12a-0m | $54.00 | $270.00 |
| 4/2/2018 | Tasha Tate | LPN | 6.83h | 12a-720a-30m | $36.00 | $245.88 |
| 4/2/2018 | Tasha Tate | LPN | 11.75h | 7p-715a-30m | $36.00 | $423.00 |

** HOLIDAY PAY

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**          $3,278.88

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*

PX-11.123



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** 2290

## INVOICE

**Customer**

| | |
|---|---|
| Name | Avante at Reidsville |
| Address | 543 Maple Ave |
| City | Reidsville |
| Phone | 336-342-1382 |

State NC   ZIP 27320

| | |
|---|---|
| Date | 4/4/2018 |
| Date Due | 5/4/2018 |

| Date | | | Description | | Hourly Rate | |
|---|---|---|---|---|---|---|
| 3/27/2018 | Jackie Johnson | CNA | 16.h | 716a-1146p-30m | $25.00 | $400.00 |
| 3/28/2018 | Jackie Johnson | CNA | 14.h | 8a-11p-60m | $25.00 | $350.00 |
| 4/2/2018 | Jackie Johnson | CNA | 6.62h | 4p-1107p-30m | $25.00 | $165.50 |
| 3/29/2018 | Melissa Massey | CNA | 8.5h | 7a-4p-30m | $25.00 | $212.50 |
| 3/30/2018 | Melissa Massey | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| 3/31/2018 | Melissa Massey | CNA | 8.95h | 933a-7p-30m | $25.00 | $223.75 |
| 4/2/2018 | Melissa Massey | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| 3/27/2018 | Robyn Lee | CNA | 8.25h | 3p-1145p-30m | $25.00 | $206.25 |
| 3/30/2018 | Robyn Lee | CNA | 14.87h | 708a-11p-60m | $25.00 | $371.75 |
| 4/1/2018 | Robyn Lee | CNA | 11.57h | 701a-705p-30m | $37.50 | $433.88 |
| 3/30/2018 | Varnysha Whitsett | CNA | 7.17h | 708a-248p-30m | $25.00 | $179.25 |

** Holiday Pay

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL** $3,317.88

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*

PX-11.124



## Medical Staffing of America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
(757) 321-0777 fax (757) 857-6003

**Invoice No.** 2297

## = INVOICE =

**Customer**

| Name | Princess Anne Health and Rehab |
| Address | 1948 Landstown Rd |
| City | Virgina Beach   State VA   ZIP 23456 |
| Phone | 757-270-8252 |

| Date | 4/4/2018 |
| Date Due | 5/4/2018 |

| Date | | Description | | | Hourly Rate | TOTAL |
|------|---|---|---|---|---|---|
| 3/24/2018 | Costella Little | LPN | 8.h | 7a-330p-30m | $40.00 | $320.00 |
| 3/26/2018 | Costella Little | LPN | 16.h | 7a-1130p-30m | $40.00 | $640.00 |
| 3/29/2018 | Costella Little | LPN | 4.h | 7a-11a-0m | $40.00 | $160.00 |
| 3/30/2018 | Costella Little | LPN | 8.h | 3p-1130p-30m | $40.00 | $320.00 |
| 3/31/2018 | Costella Little | LPN | 16.h | 7a-1130p-30m | $40.00 | $640.00 |
| ** 4/1/2018 | Costella Little | LPN | 8.h | 3p-1130p-30m | $60.00 | $480.00 |
| 4/2/2018 | Costella Little | LPN | 8.h | 3p-1130p-30m | $40.00 | $320.00 |
| 4/3/2018 | Dawn Battaglia | LPN | 7.5h | 11p-7a-30m | $40.00 | $300.00 |
| 3/30/2018 | Indya Young | LPN | 9.h | 230p-1130p-30m | $40.00 | $360.00 |
| ** 4/1/2018 | Indya Young | LPN | 16.25h | 630a-1115p-30m | $60.00 | $975.00 |
| 4/2/2018 | Jon Kidder | LPN | 7.75h | 245p-11p-30m | $40.00 | $310.00 |
| ** 4/1/2018 | Latisha Ollison | LPN | 8.5h | 7a-4p-30m | $60.00 | $510.00 |
| 3/27/2018 | Leneisha Robinson | LPN | 7.92h | 245p-1110p-30m | $40.00 | $316.80 |
| 3/29/2018 | N. Owens | LPN | 4.h | 7a-11a-0m | $40.00 | $160.00 |
| 3/27/2018 | Najah Miller | LPN | 16.25h | 7a-1145p-30m | $40.00 | $650.00 |
| 3/27/2018 | Roslyn Vincent | LPN | 8.17h | 11p-740a-30m | $40.00 | $326.80 |
| 3/28/2018 | Roslyn Vincent | LPN | 9.h | 11p-830a-30m | $40.00 | $360.00 |
| 3/29/2018 | Roslyn Vincent | LPN | 7.75h | 1130p-745a-30m | $25.00 | $193.75 |
| 3/30/2018 | Tanisha Banks | LPN | 6.5h | 8a-3p-30m | $40.00 | $260.00 |
| ** 4/1/2018 | Tanisha Banks | LPN | 7.5h | 730a-330p-30m | $60.00 | $450.00 |
| 3/30/2018 | Roxanne Adams | RN | 16.5h | 330p-830a-30m | $55.00 | $907.50 |

** **Holiday Pay**

**Billing Address:**

BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Lisa Pitts, Administrator

| **TOTAL** | $8,959.85 |

Office Use Only

*Thank you for using SteadFast Medical Staffing!*



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757) 321-0777 fax (757) 857-6003

**Invoice No.**      **2296**

## INVOICE ==

| Customer | | |
|---|---|---|
| Name | Princess Anne Health and Rehab | |
| Address | 1948 Landstown Rd | |
| City | Virgina Beach | State VA      ZIP 23456 |
| Phone | 757-270-8252 | |

| Date | 4/4/2018 |
|---|---|
| Date Due | 5/4/2018 |

| Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 3/31/2018 | LaToya Brown | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| 4/1/2018 | LaToya Brown | CNA | 15.5h | 7a-11p-30m | $37.50 | $581.25 |
| 3/31/2018 | LaToya Futrell | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 4/1/2018 | LaToya Futrell | CNA | 7.5h | 7a-3p-30m | $37.50 | $281.25 |
| 3/27/2018 | Leila Duncan | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| 3/28/2018 | Leila Duncan | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 4/1/2018 | Leila Duncan | CNA | 8.5h | 3p-12a-30m | $37.50 | $318.75 |
| 4/2/2018 | Leila Duncan | CNA | 7.h | 12a-7a-0m | $25.00 | $175.00 |
| 3/28/2018 | Melisa Ozirus | CNA | 4.h | 3p-7p-0m | $25.00 | $100.00 |
| 3/30/2018 | Melisa Ozirus | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/31/2018 | Melisa Ozirus | CNA | 1.h | 11p-12a-0m | $25.00 | $25.00 |
| 4/1/2018 | Melisa Ozirus | CNA | 6.5h | 12a-7a-30m | $37.50 | $243.75 |
| 4/1/2018 | Melisa Ozirus | CNA | 7.5h | 7a-3p-30m | $37.50 | $281.25 |
| 4/2/2018 | Melisa Ozirus | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| 3/30/2018 | S. Thoroughgood | CNA | 8.5h | 11p-8a-30m | $25.00 | $212.50 |
| 3/29/2018 | Selina Gibbs | CNA | 7.67h | 11p-710a-30m | $25.00 | $191.75 |
| 3/29/2018 | Stephanie Griffin | CNA | 7.67h | 1050p-7a-30m | $25.00 | $191.75 |
| 4/2/2018 | Tiffany Watson | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| 3/31/2018 | Tina Manago | CNA | 6.5h | 8a-3p-30m | $25.00 | $162.50 |
| 3/28/2018 | Tomika Johnson | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/29/2018 | Tomika Johnson | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/31/2018 | Tomika Johnson | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/29/2018 | Valerie Franks | CNA | 7.5h | 7a-3pm-30m | $25.00 | $187.50 |
| 3/30/2018 | Valerie Franks | CNA | 8.h | 7a-330p-30m | $25.00 | $200.00 |

**TOTAL**    $5,827.25

**Billing Address:**

BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Lisa Pitts, Administrator

*Thank you for using SteadFast Medical Staffing!*



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757) 321-0777 fax (757) 857-6003

**Invoice No.**   2295

## INVOICE

| Customer | | |
|---|---|---|
| Name | Princess Anne Health and Rehab | |
| Address | 1948 Landstown Rd | |
| City | Virginia Beach | State VA   ZIP 23456 |
| Phone | 757-270-8252 | |

| Date | 4/4/2018 |
|---|---|
| Date Due | 5/4/2018 |

| Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 3/29/2018 | Angela Chargois | CNA | 8.h | 11p-730a-30m | $25.00 | $200.00 |
| 3/30/2018 | Angela Chargois | CNA | 6.5h | 1215a-715a-30m | $25.00 | $162.50 |
| 3/30/2018 | Ashley Vaughan | CNA | 15.h | 7a-11p-60m | $25.00 | $375.00 |
| 3/31/2018 | Ashley Vaughan | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 4/2/2018 | Ashley Vaughan | CNA | 15.h | 7a-11p-60m | $25.00 | $375.00 |
| 3/30/2018 | Barbara Fields | CNA | 16 h | 3p-730a-30m | $25.00 | $400.00 |
| 3/31/2018 | Barbara Fields | CNA | 8.5h | 3p-12a-30m | $25.00 | $212.50 |
| 4/1/2018 | Barbara Fields | CNA | 7.5h | 12a-730a-30m | $37.50 | $281.25 |
| 4/1/2018 | Barbara Fields | CNA | 1 h | 11p-12a-0m | $37.50 | $37.50 |
| 4/2/2018 | Barbara Fields | CNA | 7.h | 12a-730a-30m | $25.00 | $175.00 |
| 4/2/2018 | Barbara Fields | CNA | 16.75h | 415p-730a-30m | $25.00 | $418.75 |
| 3/27/2018 | Charlene Wise | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/28/2018 | Charlene Wise | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/31/2018 | Christine Land | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 3/26/2018 | Courtney Turner | CNA | 7.h | 730a-3p-30m | $25.00 | $175.00 |
| 3/27/2018 | Daneesha Lamb | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 3/30/2018 | Daneesha Lamb | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| 4/1/2018 | Daneesha Lamb | CNA | 15.5h | 7a-11p-30m | $37.50 | $581.25 |
| 3/28/2018 | Danielle Burton | CNA | 7.83h | 7a-320p-30m | $25.00 | $195.75 |
| 4/2/2018 | Danielle Burton | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| 3/29/2018 | Darylnisha Bowser | CNA | 6.5h | 8a-3p-30m | $25.00 | $162.50 |
| 4/1/2018 | Darylnisha Bowser | CNA | 9.h | 230p-12a-30m | $37.50 | $337.50 |
| 4/2/2018 | Darylnisha Bowser | CNA | 7.5h | 12a-730a-30m | $25.00 | $187.50 |
| 3/30/2018 | Edna Hall | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| 4/1/2018 | Edna Hall | CNA | 15.5h | 7a-11p-30m | $37.50 | $581.25 |
| 4/2/2018 | Edna Hall | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |

| | TOTAL | $7,345.75 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Lisa Pitts, Administrator

*Thank you for using SteadFast Medical Staffing!*

**PX-11.127**



## Medical Staffing of America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.        7135

# INVOICE

| Customer | | Date | 1/2/2020 |
|---|---|---|---|
| Name | Hampton Sheriff Office | Date Due | 2/1/2020 |
| Address | 1928 W Pembroke Ave | | |
| City | Hampton    State VA    ZIP 23661 | | |
| Phone | (757)926-2540 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/27/2019 | Asheley Franks | LPN | 10.75h | 1245a-12p-30m | $35.00 | $376.25 |
| 12/29/2019 | Asheley Franks | LPN | 12.5h | 9p-10a-30m | $35.00 | $437.50 |
| 12/30/2019 | Asheley Franks | LPN | 2.25h | 945a-12a-0m | $35.00 | $78.75 |
| 12/31/2019 | Asheley Franks | LPN | 9.5h | 12a-10a-30m | $52.50 | $498.75 |

**Holiday Rate**

| | TOTAL | $1,391.25 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Lisa A. Pitts, Administrator

PX-11.128



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          7132

## INVOICE

**Customer**

| | |
|---|---|
| Name | Bon Secours St Francis Nursing Center |
| Address | 4 Ridgewood Pkwy |
| City | Newport News        State VA     ZIP 23602 |
| Phone | (757) 886-6500 |

Date          1/2/2020
Date Due      2/1/2020

| Date | Independent Contractors | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|
| 12/28/2019 | Brittany Colquitt | LPN | 8.67h | 7a-410p-30m | $37.00 | $320.79 |
| 12/29/2019 | Brittany Colquitt | LPN- | 8.25h | 7a-345p-30m | $37.00 | $305.25 |
| 12/30/2019 | Brittany Colquitt | LPN | 8.29h | 7a-345p-30m | $37.00 | $305.26 |
| 12/27/2019 | Carol Spencer | LPN | 15.17h | 7a-1110p-60m | $37.00 | $561.28 |
| 12/28/2019 | Carol Spencer | LPN | 7.85h | 655a-319p-30m | $37.00 | $290.45 |
| 12/29/2019 | Carol Spencer | LPN | 15.3h | 655a-1113p-60m | $37.00 | $566.10 |
| 12/30/2019 | Carol Spencer | LPN | 7.93h | 215p-1117p-30m | $37.00 | $293.41 |
| 12/27/2019 | Chris Hopson | LPN | 8.83h | 7a-420p-30m | $37.00 | $326.71 |
| 12/28/2019 | Chris Hopson | LPN | 15.33h | 7a-1120p-60m | $37.00 | $567.21 |
| 12/25/2019 | India Deloatch | LPN | .88h | 1107p-12a-0m | $55.00 | $48.40 |
| 12/25/2019 | India Deloatch | LPN | 7.08h | 12a-735a-30m | $37.00 | $261.96 |
| 12/30/2019 | India Deloatch | LPN | 8.07h | 1105p-739a-30m | $37.00 | $298.59 |
| 12/25/2019 | Jasmine Watson | LPN | 1.h | 11p-12a-0m | $55.00 | $55.00 |
| 12/25/2019 | Jasmine Watson | LPN | 7.42h | 306p-11p-30m | $55.00 | $408.10 |
| 12/26/2019 | Jasmine Watson | LPN | 7.05h | 12a-733a-30m | $37.00 | $260.85 |
| 12/27/2019 | Jasmine Watson | LPN | 7.92h | 316p-1141p-30m | $37.00 | $293.04 |
| 12/28/2019 | Jasmine Watson | LPN | 7.3h | 312p-11p-30m | $37.00 | $270.10 |
| 12/28/2019 | Jasmine Watson | LPN | 7.95h | 11p-727a-30m | $37.00 | $294.15 |
| 12/29/2019 | Jasmine Watson | LPN | 7.15h | 321p-11p-30m | $37.00 | $264.55 |
| 12/29/2019 | John Mccloud | LPN | 8.h | 11p-730a-30m | $37.00 | $296.00 |
| 12/24/2019 | John Mccloud | LPN | 8.5h | 3p-12a-30m | $37.00 | $314.50 |
| 12/25/2019 | John Mccloud | LPN | 7.h | 12a-730a-30m | $55.00 | $385.00 |
| 12/25/2019 | John Mccloud | LPN | 1.h | 11p-12a-0m | $55.00 | $55.00 |
| 12/26/2019 | John Mccloud | LPN | 7.h | 12a-730a-30m | $37.00 | $259.00 |
| 12/27/2019 | John Mccloud | LPN | 8.h | 11p-730a-30m | $37.00 | $296.00 |
| 12/29/2019 | John Mccloud | LPN | 8.h | 11p-730a-30m | $37.00 | $296.00 |
| 12/30/2019 | John Mccloud | LPN | 8.h | 11p-730a-30m | $37.00 | $296.00 |
| 12/27/2019 | Karonna Felton | LPN | 8.h | 7a-4p-30m | $37.00 | $296.00 |
| 12/30/2019 | Karonna Felton | LPN | 8.5h | 7a-4p-30m | $37.00 | $314.50 |
| 12/24/2019 | Priscilla Cobb | LPN | 15.5h | 7a-1130p-60m | $37.00 | $573.50 |
| 12/25/2019 | Priscilla Cobb | LPN | 1.h | 11p-12a-0m | $37.00 | $37.00 |
| 12/26/2019 | Priscilla Cobb | LPN | 7.h | 12a-730a-30m | $55.00 | $385.00 |
| 12/27/2019 | Priscilla Cobb | LPN | 8.07h | 1057p-731a-30m | $37.00 | $298.59 |
| 12/28/2019 | Priscilla Cobb | LPN | 8.05h | 1057p-730a-30m | $37.00 | $297.85 |
| 12/29/2019 | Priscilla Cobb | LPN | 7.75h | 11p-715a-30m | $37.00 | $286.75 |
| 12/30/2019 | Priscilla Cobb | LPN | 8.h | 11p-730a-30m | $37.00 | $296.00 |
| 12/26/2019 | Quentina Thomas | LPN | 8.h | 11p-730a-30m | $37.00 | $296.00 |
| 12/26/2019 | Quentina Thomas | LPN | 8.03h | 1101p-733a-30m | $37.00 | $296.00 |
| 12/30/2019 | Quentina Thomas | LPN | 8.06h | 3p-1135p-30m | $37.00 | $297.11 |
| 12/25/2019 | Sandra Pierce | LPN | .85h | 1109p-12a-0m | $37.00 | $298.96 |
| 12/24/2019 | Sandra Pierce | LPN | 14.33h | 12a-342p-60m | $55.00 | $31.45 |
| 12/28/2019 | Sandra Pierce | LPN | 14.55h | 704a-1037p-60m | $37.00 | $788.15 |
| 12/29/2019 | Sandra Pierce | LPN | 14.98h | 708a-1107p-60m | $37.00 | $538.35 |
| 12/30/2019 | Sandra Pierce | LPN | 7.92h | 1105p-730a-30m | $37.00 | $554.26 |
| | | | | | | $293.04 |
| | Holiday Rate | | | | | |

| | TOTAL | $12,397.68 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

PX-11.129



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No.          7131

## INVOICE

**Customer**

| Name | Bon Secours St Francis Nursing Center |
| Address | 4 Ridgewood Pkwy |
| City | Newport News     State VA     ZIP 23602 |
| Phone | (757) 886-6500 |

| Date | 1/2/2020 |
| Date Due | 2/1/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|------|------|------|------|------|------|------|
| 12/15/2019 | Ayana Olds | CNA | 15.52h | 655a-1126p-60m | $20.50 | $318.16 |
| 12/24/2019 | Clintina Deshazo | CNA | 8.h | 3p-1130p-30m | $20.50 | $164.00 |
| 12/25/2019 | Clintina Deshazo | CNA | 8.h | 3p-1130p-30m | $30.50 | $244.00 |
| 12/26/2019 | Clintina Deshazo | CNA | 8.h | 3p-1130p-30m | $20.50 | $164.00 |
| 12/26/2019 | Desiree Adkins | CNA | 7.42h | 1135p-730a-30m | $20.50 | $152.11 |
| 12/27/2019 | Elizabeth Bandy | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 12/23/2019 | Pamela Murdock | CNA | 7.97h | 1102p-730a-30m | $20.50 | $163.39 |
| 12/24/2019 | Pamela Murdock | CNA | 1.05h | 1057p-12a-0m | $20.50 | $21.53 |
| 12/25/2019 | Pamela Murdock | CNA | 7.08h | 12a-735a-30m | $30.50 | $215.94 |
| 12/27/2019 | Pamela Murdock | CNA | 15.63h | 307p-745a-60m | $20.50 | $320.42 |
| 12/30/2019 | Pamela Murdock | CNA | 8.h | 11p-730a-30m | $20.50 | $164.00 |
| 12/24/2019 | Reshonn Sutphin | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 12/25/2019 | Reshonn Sutphin | CNA | 7.5h | 7a-3p-30m | $30.50 | $228.75 |
| 12/26/2019 | Reshonn Sutphin | CNA | 15.h | 7a-11p-60m | $20.50 | $307.50 |
| 12/26/2019 | Shaquasia Holmes | CNA | 7.7h | 718a-330p-30m | $20.50 | $157.85 |
| 12/29/2019 | Windy West | CNA | 14.h | 8a-11p-60m | $20.50 | $287.00 |
| 12/30/2019 | Windy West | CNA | 15.h | 7a-330p-30m | $20.50 | $307.50 |
| 12/31/2019 | Tineeka Holmes | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |

Holiday Rate

| | TOTAL | $3,337.32 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only



## Medical Staffing of America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**     **7130**

# INVOICE

| Customer | | |
|---|---|---|
| Name | Province Place of Maryview | |
| Address | 1 Bon Secours Way | |
| City | Portsmouth | State VA   ZIP 23703 |
| Phone | (757) 686-9100 | |

| | |
|---|---|
| Date | - 1/2/2020 |
| Date Due | 2/1/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/24/2019 | Ancetra Crocker | CNA | 4.h | 7a-11a-30m | $20.50 | $82.00 |
| 12/25/2019 | Ancetra Crocker | CNA | 7.5h | 7a-3p-30m | $30.50 | $228.75 |
| 12/27/2019 | Ancetra Crocker | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 12/28/2019 | Ancetra Crocker | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 12/30/2019 | Ancetra Crocker | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 12/25/2019 | Latoya Futrell | CNA | 7.5h | 7a-3p-30m | $30.50 | $228.75 |
| 12/25/2019 | Marquetta Melton | CNA | 7.5h | 7a-3p-30m | $30.50 | $228.75 |
| 12/27/2019 | Marquetta Melton | CNA | 15.h | 3p-7a-60m | $20.50 | $307.50 |
| 12/28/2019 | Marquetta Melton | CNA | 6.25h | 1215a-7a-30m | $20.50 | $128.13 |
| 12/29/2019 | Marquetta Melton | CNA | 15.17h | 3p-710a-60m | $20.50 | $310.99 |
| 12/30/2019 | Marquetta Melton | CNA | 7.5h | 11p-7a-30m | $20.50 | $153.75 |
| 12/24/2019 | Maurice Johnson | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 12/25/2019 | Maurice Johnson | CNA | 7.5h | 7a-3p-30m | $30.50 | $228.75 |
| 12/26/2019 | Maurice Johnson | CNA | 7.5h | 3p-11p-30m | $20.50 | $153.75 |
| 12/27/2019 | Maurice Johnson | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 12/28/2019 | Maurice Johnson | CNA | 14.h | 3p-6a-60m | $20.50 | $287.00 |
| 12/28/2019 | Maurice Johnson | CNA | 4.h | 7a-11a-0m | $20.50 | $82.00 |
| 12/24/2019 | Muhammed Young | CNA | 7.5h | 3p-11p-30m | $20.50 | $153.75 |
| 12/26/2019 | Muhammed Young | CNA | 7.5h | 11p-7a-30m | $20.50 | $153.75 |
| 12/29/2019 | Muhammed Young | CNA | 7.25h | 315p-11p-30m | $20.50 | $148.63 |
| 12/25/2019 | Tenisha Charles | CNA | 8.5h | 3p-12a-30m | $30.50 | $259.25 |
| 12/26/2019 | Tenisha Charles | CNA | 6.h | 12a-6a-0m | $20.50 | $123.00 |
| 12/27/2019 | Tiana Barnes | CNA | 7.57h | 11p-704a-30m | $20.50 | $155.19 |
| 12/28/2019 | Tiana Barnes | CNA | 7.5h | 3p-11p-30m | $20.50 | $153.75 |
| 12/28/2019 | Tiana Barnes | CNA | 7.55h | 11p-703a-30m | $20.50 | $154.78 |
| 12/25/2019 | Natasha Owens | LPN | 1.5h | 1030p-12a-30m | $55.00 | $82.50 |
| 12/26/2019 | Natasha Owens | LPN | 7.25h | 12a-745a-30m | $37.00 | $268.25 |
| 12/30/2019 | Natasha Owens | LPN | 8.63h | 1045p-753a-30m | $37.00 | $319.31 |
| 12/30/2019 | Maurice Johnson | CNA | 7.5h | 3p-11p-30m | $20.50 | $153.75 |
| 12/31/2019 | Maurice Johnson | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 12/30/2019 | Renae Dumpson | CNA | 7.5h | 11p-7a-30m | $20.50 | $153.75 |
| 12/30/2019 | Tyshaun Lassiter | CNA | 7.67h | 255p-1105p-30m | $20.50 | $157.24 |

*** Holiday Rate

| | |
|---|---|
| TOTAL | $5,199.76 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

PX-11.131



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          7129

# INVOICE

| Customer | | Date | 1/2/2020 |
|---|---|---|---|
| Name | Maryview Nursing Care | Date Due | 2/1/2020 |
| Address | 4775 Bridge Rd | | |
| City | Suffolk            State VA    ZIP 23434 | | |
| Phone | (757) 686-0488 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/28/2019 | Jeneka Williams | CNA | 4.h | 3p-7p-0m | $20.50 | $82.00 |
| 12/24/2019 | Margie McIntyre | CNA | 5.h | 7p-12a-0m | $20.50 | $102.50 |
| 12/25/2019 | Margie McIntyre | CNA | 6.5h | 12a-7a-30m | $30.50 | $198.25 |
| 12/25/2019 | Margie McIntyre | CNA | 5.h | 7p-12a-0m | $30.50 | $152.50 |
| 12/26/2019 | Margie McIntyre | CNA | 6.5h | 12a-7a-30m | $20.50 | $133.25 |
| 12/24/2019 | Melisa Ozirus | CNA | 4.88h | 707p-12a-0m | $20.50 | $100.04 |
| 12/25/2019 | Melisa Ozirus | CNA | 7.25h | 12a-745a-30m | $30.50 | $221.13 |
| 12/25/2019 | Melisa Ozirus | CNA | 5.08h | 655p-12a-0m | $30.50 | $154.94 |
| 12/26/2019 | Melisa Ozirus | CNA | 7.75h | 12a-815a-30m | $20.50 | $158.88 |
| 12/27/2019 | Melisa Ozirus | CNA | 12.17h | 655p-735a-30m | $20.50 | $249.49 |
| 12/29/2019 | Melisa Ozirus | CNA | 4.h | 330p-730p-30m | $20.50 | $82.00 |
| 12/24/2019 | Serenity Brown | CNA | 1.h | 11p-12a-0m | $20.50 | $20.50 |
| 12/25/2019 | Serenity Brown | CNA | 7.h | 12a-730a-30m | $30.50 | $213.50 |
| 12/25/2019 | Tiana Barnes | CNA | 11.62h | 729a-736p-30m | $30.50 | $354.41 |
| 12/27/2019 | Tiana Barnes | CNA | 11.9h | 704a-728p-30m | $20.50 | $243.95 |
| 12/25/2019 | Jessica Jones | LPN | 12.5h | 653a-753p-30m | $55.00 | $687.50 |
| | | | | | | |
| 12/30/2019 | Courtney Turner | CNA | 9.57h | 902a-706p-30m | $20.50 | $196.19 |
| 12/26/2019 | Jessica Jones | LPN | 12.75h | 720p-835a-30m | $37.00 | $471.75 |
| 12/27/2019 | Jessica Jones | LPN | 11.33h | 845p-835a-30m | $37.00 | $419.21 |
| 12/30/2019 | Shameika Parker | LPN | 12.33h | 650p-740a-30m | $37.00 | $456.21 |

| *** | Holiday Rate | | | | | |
|---|---|---|---|---|---|---|
| | | | | | TOTAL | $4,228.36 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

PX-11.132



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

| Invoice No. | 7127 |
|---|---|

# INVOICE

**Customer**

| | | |
|---|---|---|
| Name | Waverly Health and Rehab | Date | 1/2/2020 |
| Address | 456 East Main Street | Date Due | 2/1/2020 |
| City | Waverly | State VA | ZIP 23890 |
| Phone | 804-834-3975 | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 12/24/2019 | Chris Hopson | LPN | 12.h | 6a-630p-30m | $60.00 | $720.00 |
| | 12/30/2019 | Chris Hopson | LPN | 12.25h | 6a-645p-30m | $40.00 | $490.00 |
| | 12/26/2019 | Deyonna Bragg | LPN | 11.5h | 630a-630p-30m | $40.00 | $460.00 |
| | 12/27/2019 | Deyonna Bragg | LPN | 13.h | 630a-8p-30m | $40.00 | $520.00 |
| | 12/30/2019 | Deyonna Bragg | LPN | 11.17h | 720a-7p-30m | $40.00 | $446.80 |
| ** | 12/24/2019 | Indya Young | LPN | 13.08h | 530p-635a-60m | $60.00 | $784.80 |
| ** | 12/25/2019 | Indya Young | LPN | 6.42h | 535p-12a-0m | $60.00 | $385.20 |
| | 12/26/2019 | Indya Young | LPN | 6.67h | 12a-640a-30m | $40.00 | $266.80 |
| | 12/28/2019 | Indya Young | LPN | 12.17h | 625p-705a-30m | $40.00 | $486.80 |
| | 12/30/2019 | Indya Young | LPN | 6.25h | 545p-12a-0m | $40.00 | $250.00 |
| ** | 12/31/2019 | Indya Young | LPN | 5.83h | 12a-620a-30m | $60.00 | $349.80 |
| ** | 12/24/2019 | Irene Wright | LPN | 12.5h | 6p-7a-30m | $60.00 | $750.00 |
| ** | 12/25/2019 | Irene Wright | LPN | 6.h | 6p-12a-0m | $60.00 | $360.00 |
| | 12/26/2019 | Irene Wright | LPN | 6.5h | 12a-7a-30m | $40.00 | $260.00 |
| | 12/26/2019 | Irene Wright | LPN | 12.5h | 6p-7a-30m | $40.00 | $500.00 |
| | 12/27/2019 | Irene Wright | LPN | 12.5h | 6p-7a-30m | $40.00 | $500.00 |
| ** | 12/24/2019 | Rickie Huff | LPN | 12.5h | 6a-7p-30m | $60.00 | $750.00 |
| ** | 12/25/2019 | Rickie Huff | LPN | 6.h | 6p-12a-0m | $60.00 | $360.00 |
| | 12/26/2019 | Rickie Huff | LPN | 6.h | 12a-630a-30m | $40.00 | $240.00 |
| | 12/30/2019 | Rickie Huff | LPN | 11.75h | 6a-615p-30m | $40.00 | $470.00 |
| | 12/19/2019 | Ruqayyah Matin | LPN | 12.75h | 545a-7p-30m | $40.00 | $510.00 |
| | 12/26/2019 | Ruqayyah Matin | LPN | 13.h | 6a-730p-30m | $40.00 | $520.00 |
| | 12/27/2019 | Ruqayyah Matin | LPN | 13.17h | 6a-740p-30m | $40.00 | $526.80 |
| | 12/30/2019 | Ruqayyah Matin | LPN | 13.08h | 545a-720p-30m | $40.00 | $523.20 |
| | 12/23/2019 | Shawvone Brockman | LPN | 6.25h | 545p-12a-0m | $40.00 | $250.00 |
| ** | 12/24/2019 | Shawvone Brockman | LPN | 11.58h | 6p-605a-30m | $60.00 | $694.80 |
| ** | 12/24/2019 | Shawvone Brockman | LPN | 6.77h | 12a-716a-30m | $60.00 | $406.20 |
| ** | 12/25/2019 | Shawvone Brockman | LPN | 6.25h | 545p-12a-0m | $60.00 | $375.00 |
| | 12/26/2019 | Shawvone Brockman | LPN | 12.75h | 545p-7a-30m | $40.00 | $510.00 |
| | 12/26/2019 | Shawvone Brockman | LPN | 6.78h | 12a-717a-30m | $40.00 | $271.20 |
| | 12/27/2019 | Shawvone Brockman | LPN | 13.08h | 545p-720a-30m | $40.00 | $523.20 |
| | 12/27/2019 | Syreeta McManes | LPN | 13.h | 6p-730a-30m | $40.00 | $520.00 |
| | 12/28/2019 | Syreeta McManes | LPN | 13.h | 6p-730a-30m | $40.00 | $520.00 |
| | 12/29/2019 | Syreeta McManes | LPN | 13.h | 6p-730a-30m | $40.00 | $520.00 |
| | 12/30/2019 | Syreeta McManes | LPN | 6.h | 6p-12a-0m | $40.00 | $240.00 |
| ** | 12/31/2019 | Syreeta McManes | LPN | 6.25h | 12a-645a-30m | $60.00 | $375.00 |

** Holiday Rate

| | |
|---|---|
| **Total** | **$16,635.60** |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

PX-11.133



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          7126

# *INVOICE*

### Customer

| | | | | | |
|---|---|---|---|---|---|
| Name | Waverly Health and Rehab | | | Date | 1/2/2020 |
| Address | 456 East Main Street | | | Date Due | 2/1/2020 |
| City | Waverly | State VA | ZIP 23890 | | |
| Phone | 804-834-3975 | | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 12/27/2019 | Akea Jefferson | CNA | 12.5h | 6p-7a-30m | $25.00 | $312.50 |
| | 12/28/2019 | Akea Jefferson | CNA | 12.5h | 6p-7a-30m | $25.00 | $312.50 |
| | 12/30/2019 | Dajah Johnson | CNA | 5.5h | 6p-12a-30m | $25.00 | $137.50 |
| ** | 12/31/2019 | Dajah Johnson | CNA | 7.h | 12a-730a-0m | $37.50 | $262.50 |
| | 12/27/2019 | Desiree Adkins | CNA | 12.5h | 6p-7a-30m | $25.00 | $312.50 |
| ** | 12/25/2019 | Eric B. Kanla | CNA | 12.5h | 6a-7p-30m | $37.50 | $468.75 |
| | 12/27/2019 | Eric B. Kanla | CNA | 12.5h | 6a-7p-30m | $25.00 | $312.50 |
| | 12/28/2019 | Eric B. Kanla | CNA | 9.5h | 930a-7p-0m | $25.00 | $237.50 |
| | 11/26/2019 | Kira Lawson | CNA | 16.1h | 7a-1136p-30m | $25.00 | $402.50 |
| ** | 12/25/2019 | Kira Lawson | CNA | 14.13h | 546a-824p-30m | $37.50 | $529.88 |
| | 12/23/2019 | Lashunda Cohen | CNA | 12.h | 6p-7a-60m | $25.00 | $300.00 |
| | 12/28/2019 | Sadiqua Allen | CNA | 12.h | 6a-7p-60m | $25.00 | $300.00 |
| | 12/29/2019 | Sadiqua Allen | CNA | 12.h | 6a-7p-60m | $25.00 | $300.00 |
| | 12/30/2019 | Sadiqua Allen | CNA | 12.5h | 6a-7p-30m | $25.00 | $312.50 |
| | 12/20/2019 | Shaquasia Holmes | CNA | 5.h | 10a-3p-0m | $25.00 | $125.00 |
| | 12/30/2019 | Shawanda Bowen | CNA | 5.h | 7p-12a-0m | $25.00 | $125.00 |
| ** | 12/31/2019 | Shawanda Bowen | CNA | 6.33h | 12a-650a-30m | $37.50 | $237.38 |
| | 12/26/2019 | Tiana Barnes | CNA | 12.5h | 6p-7a-30m | $25.00 | $312.50 |
| ** | 12/25/2019 | Tonia Jackson | CNA | 12.7h | 618a-730p-30m | $37.50 | $476.25 |
| | 12/28/2019 | Tonia Jackson | CNA | 12.5h | 6p-7a-30m | $25.00 | $312.50 |
| | 12/30/2019 | Brian Tate | CNA | 12.08h | 6a-635p-30m | $25.00 | $302.00 |
| | 12/30/2019 | Jasmin Johnson | CNA | 2.03h | 420p-610p-0m | $25.00 | $50.75 |
| ** | 12/25/2019 | Tia Mosley | CNA | 5.5h | 6p-12a-30m | $37.50 | $206.25 |
| | 12/26/2019 | Tia Mosley | CNA | 11.85h | 615p-636a-30m | $25.00 | $296.25 |
| | 12/26/2019 | Tia Mosley | CNA | 6.5h | 12a-630a-0m | $25.00 | $162.50 |
| | 12/27/2019 | Tia Mosley | CNA | 7.58h | 3p-1105p-30m | $25.00 | $189.50 |
| | 12/30/2019 | Tia Mosley | CNA | 5.5h | 6p-12a-30m | $25.00 | $137.50 |
| ** | 12/31/2019 | Tia Mosley | CNA | 6.25h | 12a-615a-0m | $37.50 | $234.38 |
| | 12/30/2019 | Tiffany Watson | CNA | 12.08h | 6a-635p-30m | $25.00 | $302.00 |

**     Holiday Rate

**$7,970.88**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

PX-11.134



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          7125

# INVOICE

### Customer

Name      Virginia Peninsula Regional Jail
Address   9320 Merrimac Trail                                      Date        1/2/2020
City      Williamsburg           State VA    ZIP 23185            Date Due    2/1/2020
Phone     757-820-3900

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|------|------|------|------|------|------|------|
| 12/25/2019 | Nicole McCann | LPN | 8.h | 5a-130p-30m | $75.75 | $606.00 |
| 12/27/2019 | Nicole McCann | LPN | 8.h | 5a-130p-30m | $50.50 | $404.00 |
| 12/28/2019 | Nicole McCann | LPN | 8.h | 5a-130p-30m | $50.50 | $404.00 |
| 12/29/2019 | Nicole McCann | LPN | 8.h | 5a-130p-30m | $50.50 | $404.00 |

HOLIDAY RATE

TOTAL    $1,818.00

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Lisa A. Pitts, Administrator



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No.　　7124

# INVOICE

| Customer | | |
|---|---|---|
| Name | Virginia Beach Health and Rehab | |
| Address | 1801 Camelot Dr. | |
| City | Virginia Beach | State VA ZIP 23454 |
| Phone | 757-481-3500 | |

| Date | 1/2/2020 |
|---|---|
| Date Due | 2/1/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/26/2019 | Indya Young | LPN | 7.75h | 1045p-7a-30m | $40.50 | $313.88 |
| 12/30/2019 | Amanda F. Simon | LPN | 8.5h | 3p-12a-30m | $40.50 | $344.25 |
| 12/31/2019 | Amanda F. Simon | LPN | 7.h | 12a-730a-30m | $60.75 | $425.25 |
| 12/30/2019 | Tanisha B. Cooper | LPN | 8.h | 3p-1130p-30m | $40.50 | $324.00 |
| 12/31/2019 | Tanisha B. Cooper | LPN | 6.h | 830a-3p-30m | $60.75 | $364.50 |

Holiday Rate

| | TOTAL | $1,771.88 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Lisa A. Pratt Administrator

PX-11.136



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.**  7123

## INVOICE

**Customer**

| | |
|---|---|
| Name | Three Rivers Health & Rehab |
| Address | 1403 Conner Drive |
| City | Windsor     State NC     ZIP 27983 |
| Phone | (252) 794-4441 |

| Date | 1/2/2020 |
|---|---|
| Date Due | 2/1/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/25/2019 | Jerolyn Robinson | LPN | 5.37h | 638p-12a-0m | $60.00 | $322.20 |
| 12/26/2019 | Jerolyn Robinson | LPN | 12.5h | 639p-739a-30m | $40.00 | $500.00 |
| 12/26/2019 | Jerolyn Robinson | LPN | 7.28h | 12a-747a-30m | $40.00 | $291.20 |
| 12/27/2019 | Rickie Huff | LPN | 12.h | 7a-730p-30m | $40.00 | $480.00 |
| 12/28/2019 | Lolitha Padgett | RN | 10.83h | 740a-7p-30m | $50.00 | $541.50 |
| 12/23/2019 | Tawanda Hall | LPN | 11.25h | 7a-645p-30m | $40.00 | $450.00 |

| | TOTAL | $2,584.90 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Lisa A. Pitts, Administrator

**PX-11.137**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **7122**

# INVOICE

**Customer**

| | |
|---|---|
| Name | Rose Hill Health & Rehab |
| Address | 110 Chalmers Court |
| City | Berryville         State VA      ZIP 22611 |
| Phone | 540-955-9995 |

| | |
|---|---|
| Date | 1/2/2020 |
| Date Due | 2/1/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/24/2019 | Anastasia Burns | CNA | 15.75h | 645a-11p-30m | $45.00 | $708.75 |
| 12/25/2019 | Anastasia Burns | CNA | 15.75h | 645a-11p-30m | $45.00 | $708.75 |
| 12/26/2019 | Anastasia Burns | CNA | 7.5h | 7a-3p-30m | $30.00 | $225.00 |
| 12/27/2019 | Anastasia Burns | CNA | 15.75h | 645a-11p-30m | $30.00 | $472.50 |
| 12/28/2019 | Anastasia Burns | CNA | 15.92h | 645a-1110p-30m | $30.00 | $477.60 |
| 12/29/2019 | Anastasia Burns | CNA | 7.75h | 645a-3p-30m | $30.00 | $232.50 |
| 12/30/2019 | Anastasia Burns | CNA | 15.25h | 715a-11p-30m | $30.00 | $457.50 |
| 12/24/2019 | Geneva Edwards | CNA | 15.h | 7a-11p-60m | $45.00 | $675.00 |
| 12/25/2019 | Geneva Edwards | CNA | 7.5h | 7a-3p-30m | $45.00 | $337.50 |
| 12/26/2019 | Geneva Edwards | CNA | 8.h | 3p-1130p-30m | $30.00 | $240.00 |
| 12/26/2019 | Geneva Edwards | CNA | 7.5h | 7a-3p-30m | $30.00 | $225.00 |

|  | **TOTAL** | **$4,760.10** |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

 Lisa A. Bitts, Administrator



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**        **7121**

## INVOICE

**Customer**

| Name | Princess Anne Health and Rehab | | | | Date | 1/2/2020 |
|---|---|---|---|---|---|---|
| Address | 1948 Landstown Centre Way | | | | Date Due | 2/1/2020 |
| City | Virginia Beach | State VA | ZIP 23456 | | | |
| Phone | (757) 821-7500 | | | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 12/28/2019 | Chelsea Stanley | LPN | 9.43h | 3p-1256a-30m | $40.00 | $377.20 |
| | 12/23/2019 | Cherelle Johnson | LPN | 8.h | 3p-1130p-30m | $40.00 | $320.00 |
| | 12/29/2019 | Cherelle Johnson | LPN | 9.h | 245p-1215a-30m | $40.00 | $360.00 |
| ** | 12/24/2019 | Confron Bandetra | LPN | 9.5h | 235p-1235a-30m | $60.00 | $570.00 |
| ** | 12/25/2019 | Confron Bandetra | LPN | 5.25h | 645p-12a-0m | $60.00 | $315.00 |
| | 12/26/2019 | Confron Bandetra | LPN | 7.25h | 12a-745a-30m | $40.00 | $290.00 |
| | 12/29/2019 | Costella Little | LPN | 7.5h | 315p-1115p-30m | $40.00 | $300.00 |
| ** | 12/30/2019 | Costella Little | LPN | 16.08h | 7a-1135p-30m | $40.00 | $643.20 |
| ** | 12/24/2019 | Jamie Mayaka | LPN | 9.5h | 245p-1245a-30m | $60.00 | $570.00 |
| | 12/25/2019 | Jamie Mayaka | LPN | 8.5h | 7a-4p-30m | $60.00 | $510.00 |
| ** | 12/30/2019 | Jamie Mayaka | LPN | 16.67h | 650a-12a-30m | $40.00 | $666.80 |
| ** | 12/31/2019 | Jamie Mayaka | LPN | .17h | 12a-1210a-0m | $60.00 | $10.20 |
| ** | 12/24/2019 | Lavonna Harrell | LPN | 11.h | 230p-2a-30m | $60.00 | $660.00 |
| | 12/25/2019 | Lavonna Harrell | LPN | 17.h | 630a-12a-30m | $60.00 | $1,020.00 |
| | 12/26/2019 | Lavonna Harrell | LPN | 17.h | 230p-8a-30m | $40.00 | $680.00 |
| | 12/28/2019 | Marvina Pigford | LPN | 8.25h | 7a-345p-30m | $40.00 | $330.00 |
| ** | 12/18/2019 | Tatiana Bracero | LPN | 8.5h | 3p-12a-30m | $40.00 | $340.00 |
| | 12/25/2019 | Xavier Vera | LPN | 12.h | 7a-730p-30m | $60.00 | $720.00 |
| | 12/28/2019 | Valentina Champagne | RN | 7.75h | 3p-1115p-30m | $55.00 | $426.25 |
| | 12/29/2019 | Valentina Champagne | RN | 9.25h | 3p-1245a-30m | $55.00 | $508.75 |

** **Holiday Rate**

| | TOTAL | $9,617.40 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Lisa A. Pitts, Administrator

PX-11.139



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **7120**

# INVOICE

| Customer | |
|---|---|
| Name | Princess Anne Health and Rehab |
| Address | 1948 Landstown Centre Way |
| City | Virginia Beach    State VA    ZIP 23456 |
| Phone | (757) 821-7500 |

| Date | 1/2/2020 |
|---|---|
| Date Due | 2/1/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/30/2019 | Brittney Jackson | CNA | 8.h | 3p-1130p-30m | $25.00 | $200.00 |
| 12/30/2019 | Johnny Overton | CNA | 8.h | 3p-12a-60m | $25.00 | $200.00 |
| 12/31/2019 | Johnny Overton | CNA | 7.5h | 12a-730a-0m | $37.50 | $281.25 |
| 12/23/2019 | Sheila White | CNA | 1.h | 11p-12a-0m | $25.00 | $25.00 |
| 12/24/2019 | Sheila White | CNA | 7.h | 12a-730a-30m | $37.50 | $262.50 |
| 12/25/2019 | Tre'von Anthony | CNA | 8.h | 3p-1130p-30m | $37.50 | $300.00 |
| 12/26/2019 | Tre'von Anthony | CNA | 4.h | 11p-3a-0m | $25.00 | $100.00 |
| 12/30/2019 | Tre'von Anthony | CNA | 1.h | 11p-12a-0m | $25.00 | $25.00 |
| 12/31/2019 | Tre'von Anthony | CNA | 6.5h | 12a-7a-30m | $37.50 | $243.75 |

| ** | Holiday Rate | | | | | |
|---|---|---|---|---|---|---|

| | | TOTAL | $1,637.50 |
|---|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Lisa A. Pitts, Administrator

PX-11.140



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          7119

*INVOICE*

**Customer**

| Name | Louisa Health and Rehab | | Date | 1/2/2020 |
| Address | 210 Elm Ave. | | Date Due | 2/1/2020 |
| City | Louisa | VA     23093 | | |
| Phone | 540-967-2250 | | | |

| Date | | Independent Contractors | | | Bill Rate | TOTAL |
|------|------|------|------|------|------|------|
| 12/29/2019 | Desiree Adkins | CNA | 14.58h | 325p-7a-60m | $26.75 | $390.02 |
| 12/24/2019 | Todd Buffa | CNA | 15.5h | 3p-730a-60m | $40.13 | $622.02 |
| 12/25/2019 | Todd Buffa | CNA | 8.5h | 3p-12a-30m | $40.13 | $341.11 |
| 12/26/2019 | Todd Buffa | CNA | 7.25h | 12a-745a-30m | $26.75 | $193.94 |
| 12/28/2019 | Todd Buffa | CNA | 15.75h | 3p-745a-60m | $26.75 | $421.31 |
| 12/29/2019 | Todd Buffa | CNA | 15.h | 3p-7a-60m | $26.75 | $401.25 |
| 12/30/2019 | Todd Buffa | CNA | 9.h | 3p-12a-0m | $26.75 | $240.75 |
| 12/31/2019 | Todd Buffa | CNA | 7.25h | 12a-745a-30m | $40.13 | $290.94 |
| 12/30/2019 | Elois Cruger | LPN | 5.67h | 620p-12a-0m | $45.50 | $257.99 |
| 12/31/2019 | Elois Cruger | LPN | 7.83h | 12a-750a-0m | $68.25 | $534.40 |
| 12/30/2019 | Hubert Adkins | LPN | 5.25h | 645p-12a-0m | $45.50 | $238.88 |
| 12/31/2019 | Hubert Adkins | LPN | 6.75h | 12a-715a-30m | $68.25 | $460.69 |
| 12/27/2019 | Nicole Williams | LPN | 11.75h | 7a-715p-30m | $45.50 | $534.63 |
| 12/30/2019 | Nicole Williams | LPN | 12.h | 7a-730p-30m | $45.50 | $546.00 |
| 12/28/2019 | Paulette Tucker | LPN | 12.h | 716a-745p-30m | $45.50 | $546.00 |
| 12/25/2019 | Priscilla Cobb | LPN | 5.25h | 645p-12a-0m | $68.25 | $358.31 |
| 12/26/2019 | Priscilla Cobb | LPN | 7.17h | 12a-740a-30m | $45.50 | $326.24 |
| 12/30/2019 | Richard Bryant | LPN | 5.25h | 645p-12a-0m | $45.50 | $238.88 |
| 12/31/2019 | Richard Bryant | LPN | 6.75h | 12a-715a-30m | $68.25 | $460.69 |
| 12/27/2019 | Morenike C. Taiwo | RN | 13.5h | 7p-9a-30m | $56.50 | $762.75 |
| 12/28/2019 | Morenike C. Taiwo | RN | 13.5h | 7p-9a-30m | $56.50 | $762.75 |
| 12/29/2019 | Morenike C. Taiwo | RN | 13.5h | 7p-9a-30m | $56.50 | $762.75 |
| 12/30/2019 | Pattie Davis | LPN | 11.92h | 7a-725p-30m | $45.50 | $542.36 |
| 12/26/2019 | Denita Parks | RN | 11.5h | 7p-7a-30m | $56.50 | $649.75 |
| 12/28/2019 | Denita Parks | RN | 11.5h | 7p-7a-30m | $56.50 | $649.75 |
| 12/30/2019 | Denita Parks | RN | 11.5h | 7p-7a-30m | $56.50 | $649.75 |

** HOLIDAY RATE

TOTAL     $12,183.91

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Lisa A. Pitts, Administrator

PX-11.141



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          7118

# INVOICE

**Customer**

| Name | Henrico Health & Rehabilitation Center | | | Date | 1/2/2020 |
|------|------|---|---|------|------|
| Address | 561 North Airport Drive | | | Date Due | 2/1/2020 |
| City | Highland | State VA | ZIP 23075-0319 | | |
| Phone | 804-737-0172 | | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|------|------|---|------|------|------|------|
| ** | 12/25/2019 | Chelsea Stanley | LPN | 7.h | 4p-1130p-30m | $68.25 | $477.75 |
| ** | 12/25/2019 | Chris Hopson | LPN | 12.25h | 7a-8p-45m | $68.25 | $836.06 |
| | 12/26/2019 | India Deloatch | LPN | 12.72h | 8p-913a-30m | $45.50 | $578.76 |
| ** | 12/24/2019 | Jerolyn Robinson | LPN | 12.58h | 645p-750a-30m | $68.25 | $858.59 |
| | 12/28/2019 | Jerolyn Robinson | LPN | 8.35h | 239p-1130p-30m | $45.50 | $379.93 |
| | 12/30/2019 | Jerolyn Robinson | LPN | 5.37h | 638p-12a-0m | $45.50 | $244.34 |
| ** | 12/31/2019 | Jerolyn Robinson | LPN | 8.h | 12a-830a-30m | $68.25 | $546.00 |
| ** | 12/24/2019 | Joseph Johnson | LPN | 8.25h | 645a-330p-30m | $68.25 | $563.06 |
| ** | 12/25/2019 | Joseph Johnson | LPN | 8.25h | 645a-330p-30m | $68.25 | $563.06 |
| | 12/26/2019 | Joseph Johnson | LPN | 8.25h | 645a-330p-30m | $45.50 | $375.38 |
| | 12/27/2019 | Joseph Johnson | LPN | 8.75h | 645a-4p-30m | $45.50 | $398.13 |
| ** | 12/24/2019 | Kashawnda Brown | LPN | 18.5h | 7a-2a-30m | $68.25 | $1,262.63 |
| ** | 12/25/2019 | Kashawnda Brown | LPN | 12.h | 7a-730p-30m | $68.25 | $819.00 |
| | 12/26/2019 | Kashawnda Brown | LPN | 12.h | 7a-730p-30m | $45.50 | $546.00 |
| | 12/30/2019 | Kashawnda Brown | LPN | 12.h | 7a-730p-30m | $45.50 | $546.00 |
| | 12/28/2019 | Kimberly Bellamy | LPN | 11.75h | 716a-730p-30m | $45.50 | $534.63 |
| | 12/29/2019 | Kimberly Bellamy | LPN | 11.33h | 740a-730p-30m | $45.50 | $515.52 |
| | 12/26/2019 | Shanmeka Collins | LPN | 9.75h | 630a-445p-30m | $45.50 | $443.63 |
| | 12/27/2019 | Shanmeka Collins | LPN | 9.75h | 630a-445p-30m | $45.50 | $443.63 |
| | 12/30/2019 | Shanmeka Collins | LPN | 10.h | 630a-5p-30m | $45.50 | $455.00 |
| | 12/26/2019 | Valentina Champagne | RN | 8.h | 7a-330p-30m | $56.50 | $452.00 |
| | 12/30/2019 | Lolitha Barksdale | LPN | 1.5h | 1030p-12a-0m | $45.50 | $68.25 |
| ** | 12/31/2019 | Lolitha Barksdale | LPN | 7.h | 12a-730a-30m | $68.25 | $477.75 |

**  **HOLIDAY RATE**

| | | | | | | TOTAL | $12,385.10 |
|---|---|---|---|---|---|------|------|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only



Lisa A. Pitts  Administrator

PX-11.142



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          7117

## INVOICE

### Customer

| | |
|---|---|
| Name | Courtland Health and Rehab |
| Address | 23020 Main Street |
| City | Courtland        State VA        ZIP 23837 |
| Phone | 757 653 0908 |

| | |
|---|---|
| Date | 1/2/2020 |
| Date Due | 2/1/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/25/2019 | Alvonya Perry | LPN | 7.5h | 7a-3p-30m | $60.00 | $450.00 |
| 12/27/2019 | Alvonya Perry | LPN | 8.5h | 710a-410p-30m | $40.00 | $340.00 |
| 12/29/2019 | Alvonya Perry | LPN | 7.92h | 715a-340p-30m | $40.00 | $316.80 |
| 12/29/2019 | Chelsea Stanley | LPN | 15.5h | 7a-1130p-60m | $40.00 | $620.00 |
| 12/28/2019 | Costella Little | LPN | 7.75h | 715a-330p-30m | $40.00 | $310.00 |
| 12/20/2019 | Dianne Long | LPN | 16.17h | 7a-1140p-30m | $40.00 | $646.80 |
| 12/23/2019 | Dianne Long | LPN | 7.75h | 710a-325p-30m | $40.00 | $310.00 |
| 12/24/2019 | Dianne Long | LPN | 15.25h | 7a-1115p-60m | $60.00 | $915.00 |
| 12/25/2019 | Dianne Long | LPN | 7.92h | 7a-325p-30m | $60.00 | $475.20 |
| 12/26/2019 | Dianne Long | LPN | 7.67h | 7a-310p-30m | $40.00 | $306.80 |
| 12/30/2019 | Dianne Long | LPN | 16.08h | 7a-1135p-30m | $40.00 | $643.20 |
| 12/26/2019 | Gwendolyn Owens | LPN | 13.42h | 520p-715a-30m | $40.00 | $536.80 |
| 12/29/2019 | Gwendolyn Owens | LPN | 8.12h | 11p-737a-30m | $40.00 | $324.80 |
| 12/24/2019 | Karentina Scott | LPN | 17.h | 230p-8a-30m | $60.00 | $1,020.00 |
| 12/25/2019 | Karentina Scott | LPN | 9.h | 230p-12a-30m | $60.00 | $540.00 |
| 12/26/2019 | Karentina Scott | LPN | 1.5h | 12a-130a-0m | $40.00 | $60.00 |
| 12/30/2019 | Karentina Scott | LPN | 9.5h | 230p-12a-30m | $40.00 | $380.00 |
| 12/31/2019 | Karentina Scott | LPN | 8.h | 12a-8a-0m | $60.00 | $480.00 |
| 12/24/2019 | Marvina Pigford | LPN | 7.5h | 7a-3p-30m | $60.00 | $450.00 |
| 12/25/2019 | Marvina Pigford | LPN | 8.h | 7a-330p-30m | $60.00 | $480.00 |
| 12/26/2019 | Lisa Burton | RN | 9.5h | 11p-9a-30m | $55.00 | $522.50 |
| 12/25/2019 | Wanda Lamont | RN | 8.25h | 245p-1130p-30m | $82.50 | $680.63 |

** Holiday Rate

|  |  |
|---|---|
| TOTAL | $10,808.53 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Lisa A. Pitts, Administrator

*[signature: Lisa Pitts]*

PX-11.143



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          7116

## INVOICE

| Customer | | |
|---|---|---|
| Name | Courtland Health and Rehab | |
| Address | 23020 Main Street | |
| City | Courtland | State VA   ZIP 23837 |
| Phone | 757 653 0908 | |

Date   1/2/2020
          2/1/2020

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/21/2019 | Brittney Jackson | CNA | 5.h | 3p-8p-0m | $25.00 | $125.00 |
| 12/21/2019 | Desiree Adkins | CNA | 7.92h | 11p-725a-30m | $25.00 | $198.00 |
| 12/25/2019 | Desiree Adkins | CNA | 1.h | 11p-12a-0m | $37.50 | $37.50 |
| 12/26/2019 | Desiree Adkins | CNA | 6.5h | 12a-7a-30m | $25.00 | $162.50 |
| 12/27/2019 | Johnny Overton | CNA | 15.5h | 3p-730a-60m | $25.00 | $387.50 |
| 12/24/2019 | Kira Lawson | CNA | 17.27h | 7a-1246a-30m | $37.50 | $647.63 |
| 12/26/2019 | Kira Lawson | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| 12/24/2019 | Lakisha Tennessee | CNA | 7.5h | 11p-7a-30m | $37.50 | $281.25 |
| 12/29/2019 | Lakisha Tennessee | CNA | 4.h | 3p-7p-0m | $25.00 | $100.00 |
| 12/24/2019 | Lashunda Cohen | CNA | 8.h | 11p-7a-0m | $37.50 | $300.00 |
| 12/26/2019 | Lashunda Cohen | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 12/26/2019 | Lashunda Cohen | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 12/27/2019 | Lashunda Cohen | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 12/25/2019 | Paula Rogers | CNA | 7.5h | 3p-11p-30m | $37.50 | $281.25 |
| 12/25/2019 | Paula Rogers | CNA | 1.h | 11p-12a-0m | $37.50 | $37.50 |
| 12/26/2019 | Paula Rogers | CNA | 6.5h | 12a-7a-30m | $25.00 | $162.50 |
| 12/24/2019 | Saudia Boykins | CNA | 8.h | 11p-730a-30m | $37.50 | $300.00 |
| 12/25/2019 | Saudia Boykins | CNA | 8.h | 3p-1130p-30m | $37.50 | $300.00 |
| 12/26/2019 | Saudia Boykins | CNA | 8.25h | 11p-745a-30m | $25.00 | $206.25 |
| 12/28/2019 | Saudia Boykins | CNA | 8.33h | 11p-760a-30m | $25.00 | $208.25 |
| 12/29/2019 | Saudia Boykins | CNA | 8.25h | 11p-745a-30m | $25.00 | $206.25 |
| 12/30/2019 | Saudia Boykins | CNA | 1.h | 11p-12a-0m | $25.00 | $25.00 |
| 12/31/2019 | Saudia Boykins | CNA | 7.h | 12a-730a-30m | $37.50 | $262.50 |
| 12/26/2019 | Shirley Key | CNA | 8.25h | 7a-345p-30m | $25.00 | $206.25 |
| 12/29/2019 | Shirley Key | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 12/25/2019 | Teresa Griffin | CNA | 7.5h | 7a-3p-30m | $37.50 | $281.25 |
| 12/27/2019 | Teresa Griffin | CNA | 15.82h | 3p-719a-30m | $25.00 | $395.50 |
| 12/29/2019 | Yolanda Walker | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 12/30/2019 | Isis Williams | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 12/30/2019 | Isis Williams | CNA | 1.h | 11p-12a-0m | $25.00 | $25.00 |
| 12/31/2019 | Isis Williams | CNA | 6.5h | 12a-7a-30m | $37.50 | $243.75 |
| 12/30/2019 | Joezette Chapman | RN | 1.25h | 1045p-12a-0m | $55.00 | $68.75 |
| 12/31/2019 | Joezette Chapman | RN | 7.83h | 12a-820a-30m | $82.50 | $645.98 |

Holiday Rate

TOTAL   $7,607.85

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Lisa A. Pitts, Administrator

PX-11.144



# Medical Staffing of America
## T/A Steadfast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513

**Invoice No.**        7115

# *INVOICE*

| Customer | | | Date | 1/2/2020 |
|---|---|---|---|---|
| Name | Chatham Health & Rehabilitation Center | | Date Due | 2/1/2020 |
| Address | 100 Rorer St. | | | |
| City | Chatham | State NC   ZIP 27320 | | |
| Phone | (434) 432-0471 | | | |

| Date | Independent Contractors | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/24/2019 | Anthony Gatewood | LPN | 16.5h | 245p-815a-60m | $60.00 | $990.00 |
| 12/25/2019 | Anthony Gatewood | LPN | 8.75h | 245p-12a-30m | $60.00 | $525.00 |
| 12/26/2019 | Anthony Gatewood | LPN | 7.25h | 12a-745a-30m | $40.00 | $290.00 |
| 12/28/2019 | Anthony Gatewood | LPN | 16.h | 245p-745a-60m | $40.00 | $640.00 |
| 12/30/2019 | Anthony Gatewood | LPN | 8.5h | 3p-12a-30m | $40.00 | $340.00 |
| 12/31/2019 | Anthony Gatewood | LPN | 7.5h | 12a-8a-30m | $60.00 | $450.00 |
| 12/19/2019 | Lakrisha Wade | LPN | 4.h | 7a-11a-0m | $40.00 | $160.00 |
| 12/29/2019 | Lakrisha Wade | LPN | 7.67h | 11p-710a-30m | $40.00 | $306.80 |
| 12/24/2019 | Virginia Wilson | LPN | 9.h | 630a-4p-30m | $60.00 | $540.00 |
| 12/24/2019 | Yakemia Mitchell | LPN | 8.17h | 245p-1125p-30m | $60.00 | $490.20 |
| 12/26/2019 | Yakemia Mitchell | LPN | 8.33h | 245p-1135p-30m | $40.00 | $333.20 |
| 12/27/2019 | Yakemia Mitchell | LPN | 8.42h | 245p-1140p-30m | $40.00 | $336.80 |
| 12/30/2019 | Marnesha Chappell | RN | 8.75h | 245p-12a-30m | $55.00 | $481.25 |
| 12/31/2019 | Marnesha Chappell | RN | 2.25h | 12a-215a-0m | $82.50 | $185.63 |

**\*\*\***     **Holiday Rate**

| Billing Address: | | |
|---|---|---|
| BlueVine Capital Inc. | | |
| c/o Medical Staffing of America | **TOTAL** | **$6,068.88** |
| T/A Steadfast Medical Staffing | | |
| P.O. Box 781580 | Office Use Only | |
| Philadelphia, PA 19178-1580 | | |

Lisa A Pitts Admin

PX-11.145



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **7114**

## INVOICE

**Customer**

| Name | Charlottesville Health and Rehab | | | | Date | 1/2/2020 |
| Address | 505 Rio Road W | | | | Date Due | 2/1/2020 |
| City | Charlottesville | State VA | ZIP 22901 | | | |
| Phone | 434-978-7015 | | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/27/2019 | Brooke Swecker | LPN | 16.h | 645a-1115p-30m | $42.00 | $672.00 |
| 12/28/2019 | Brooke Swecker | LPN | 16.h | 645a-1115p-30m | $42.00 | $672.00 |
| 12/30/2019 | Denitra Martin | LPN | 8.5h | 3p-12a-30m | $42.00 | $357.00 |
| 12/30/2019 | Denitra Martin | LPN | 7.5h | 7a-3p-30m | $42.00 | $315.00 |
| 12/31/2019 | Denitra Martin | LPN | .5h | 12a-1230a-0m | $63.00 | $31.50 |
| 12/24/2019 | LaShawn Wright | RN | 8.h | 7a-330p-30m | $82.50 | $660.00 |
| 12/25/2019 | LaShawn Wright | RN | 12.h | 730a-8p-30m | $82.50 | $990.00 |
| 12/30/2019 | LaShawn Wright | RN | 16.h | 7a-1130p-30m | $55.00 | $880.00 |
| 12/24/2019 | Shawlawn F. Hicks | RN | 16.h | 7a-1130p-30m | $82.50 | $1,320.00 |
| 12/26/2019 | Shawlawn F. Hicks | RN | 8.5h | 7a-4p-30m | $55.00 | $467.50 |
| 12/24/2019 | Tomeka Clark | RN | 13.25h | 630p-815a-30m | $82.50 | $1,093.13 |
| 12/30/2019 | Tomeka Clark | RN | 16.75h | 245p-8a-30m | $55.00 | $921.25 |
| | | | | | | |
| 12/30/2019 | Aleshia Dudley | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 12/30/2019 | Janice Josephs | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 12/30/2019 | Kanesha Dudley | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 12/30/2019 | Kianna Dudley | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 12/26/2019 | Latrice Mays | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |

**HOLIDAY RATE**

| | Total | $9,316.88 |
|---|---|---|

BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Lisa R. Pitts, Administrator

PX-11.146



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.**       **7113**

## INVOICE

| Customer | | Date | 1/2/2020 |
|---|---|---|---|
| Name | Brian Center H&R Windsor C/O SSC Admin Services AP | Date Due | 2/1/2020 |
| Address | 5300 W Sam Houston Pkwy N Ste 100 | | |
| City | Houston    State TX    ZIP 77041-5162 | | |
| Phone | (888) 429-2875 option 5 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/26/2019 | Brenda Cooper | LPN | 11.75h | 7p-745a-30m | $42.50 | $499.38 |
| 12/25/2019 | Tawanda Hall | LPN | 11.92h | 7a-725p-30m | $63.75 | $759.90 |
| 12/27/2019 | Tawanda Hall | LPN | 12.h | 7a-730p-30m | $42.50 | $510.00 |
| 12/30/2019 | Tawanda Hall | LPN | 12.h | 7a-730p-30m | $42.50 | $510.00 |
| 12/21/2019 | Sonia Winborne | RN | 12.h | 7p-730a-30m | $55.50 | $666.00 |

| *** | Holiday Rate | | | | | |
|---|---|---|---|---|---|---|
| | | | | | TOTAL | $2,945.28 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Lisa A. Pitts, Administrator

*[signature]*

PX-11.147



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          7111

# INVOICE

| Customer | | | | Date | · 1/2/2020 |
|---|---|---|---|---|---|
| Name | Beaufont Health & Rehabilitation Center | | | Date Due | 2/1/2020 |
| Address | 200 Hioaks Rd. | | | | |
| City | Richmond | State VA | ZIP 23225 | | |
| Phone | (804) 272-2918 | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/24/2019 | Gloria James | CNA | 15.5h | 3p-730a-60m | $40.13 | $622.02 |
| 12/27/2019 | Gloria James | CNA | 8.h | 11p-730a-30m | $26.75 | $214.00 |
| 12/28/2019 | Gloria James | CNA | 8.h | 3p-1130p-3Qm | $26.75 | $214.00 |
| 12/29/2019 | Gloria James | CNA | 8.h | 7a-330p-30m | $26.75 | $214.00 |
| 12/30/2019 | Gloria James | CNA | 8.5h | 3p-12a-30m | $26.75 | $227.38 |
| 12/31/2019 | Gloria James | CNA | 7.h | 12a-730a-30m | $40.13 | $280.91 |
| 12/25/2019 | Aquaya Johnson | LPN | 13.5h | 640a-840p-30m | $68.25 | $921.38 |
| 12/26/2019 | Aquaya Johnson | LPN | 10.58h | 640a-545p-30m | $45.50 | $481.39 |
| 12/28/2019 | Aquaya Johnson | LPN | 9.5h | 640a-440p-30m | $45.50 | $432.25 |
| 12/29/2019 | Aquaya Johnson | LPN | 9.63h | 650a-452p-30m | $45.50 | $433.62 |
| 12/28/2019 | Shanmeka Collins | LPN | 10.h | 630a-5p-30m | $45.50 | $455.00 |
| 12/29/2019 | Shanmeka Collins | LPN | 10.h | 630a-5p-30m | $45.50 | $455.00 |
| 12/29/2019 | Kareen Gantt | LPN | 8.25h | 245p-1130p-30m | $45.50 | $375.38 |
| 12/30/2019 | Kareen Gantt | LPN | 9.25h | 645a-430p-30m | $45.50 | $420.88 |

**HOLIDAY RATE**

| | TOTAL | $5,747.21 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Lisa A. Pitts, Administrator



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
**Norfolk, Virginia   23513**
office(757)321-0777  fax (757) 857-6003

**Invoice No.**        **7110**

## INVOICE

**Customer**

| | | | |
|---|---|---|---|
| Name. | Bayside Health and Rehab | | |
| Address | 1 Vantage Dr | | |
| City | Poquoson | State VA | ZIP 23662 |
| Phone | 757-868-9960 | | |

Date        1/2/2020
Date Due    2/1/2020

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/24/2019 | Gwendolyn Owens | LPN | 12.h | 7a-730p-30m | $60.98 | $731.76 |

**  ᴖ Holiday Rate**

TOTAL        $731.76

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Lisa A. Pitts, Administrator





**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**        **7107**

# INVOICE

### Customer

| Name | Atlantic Shores Living |
| Address | 1200 Atlantic Shores Drive |
| City | Virginia Beach        State VA    ZIP 23454 |
| Phone | 757-716-2060 |

| Date | 1/2/2020 |
| Date Due | 2/1/2020 |

| Date Seaside | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/24/2019 | Desiree Adkins | CNA | 7.5h | 3p-11p-30m | $36.75 | $275.63 |
| 12/27/2019 | D'Adrea Ferguson | LPN | 12.33h | 710a-8p-30m | $39.75 | $490.12 |
| 12/30/2019 | D'Adrea Ferguson | LPN | 13.83h | 740a-10p-30m | $39.75 | $549.74 |
| 12/24/2019 | Tarnicia Allen | LPN | 7.92h | 325p-1150p-30m | $59.63 | $472.27 |
| 12/27/2019 | Tarnicia Allen | LPN | 3.17h | 3p-610p-0m | $39.75 | $126.01 |
| 12/30/2019 | Tarnicia Allen | LPN | 7.08h | 305p-1040p-30m | $39.75 | $281.43 |
| 12/20/2019 | Tatiana Canady | LPN | 11.95h | 8p-827a-30m | $39.75 | $475.01 |

| | TOTAL | $2,670.20 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Lisa A. Pitts, Administrator

PX-11.150



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **7106**

# *INVOICE*

**Customer**

| | |
| --- | --- |
| Name | Armor Correctional Health Services, State Farm |
| Address | 4969 S.W. 72nd Avenue, STE 400 |
| City | Miami          State FL     ZIP 33155 |
| Phone | 305-662-8522 |

| | |
| --- | --- |
| Date | 1/2/2020 |
| Date Due | 2/1/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
| --- | --- | --- | --- | --- | --- | --- |
| 12/25/2019 | Erica Gregory | LPN | 12.5h | 7a-8p-30m | $57.00 | $712.50 |
| 12/22/2019 | Lauren Wilkerson | LPN | 12.h | 7a-730p-30m | $38.00 | $456.00 |
| 12/26/2019 | Lauren Wilkerson | LPN | 12.17h | 7a-740p-30m | $38.00 | $462.46 |
| 12/29/2019 | Lauren Wilkerson | LPN | 12.33h | 7a-750p-30m | $38.00 | $468.54 |
| 12/24/2019 | Cynthia Crew | RN | 5.h | 7p-12a-0m | $67.50 | $337.50 |
| 12/25/2019 | Cynthia Crew | RN | 7.h | 12a-730a-30m | $67.50 | $472.50 |
| 12/26/2019 | Cynthia Crew | RN | 12.h | 7p-730a-30m | $45.00 | $540.00 |
| 12/30/2019 | Cynthia Crew | RN | 5.h | 7p-12a-0m | $45.00 | $225.00 |
| 12/31/2019 | Cynthia Crew | RN | 7.h | 12a-730a-30m | $67.50 | $472.50 |

** **HOLIDAY RATE**

**TOTAL**          **$4,147.00**

**Billing Address:**
   BlueVine Capital Inc.
   c/o Medical Staffing of America
   T/A Steadfast Medical Staffing
   P.O. Box 781580
   Philidelphia, PA 19178-1580

Office Use Only

Lisa A. Pitts, Administrator



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          7103

# INVOICE

**Customer**

| Name | Accordius Health at Roanoke | | Date | 1/2/2020 |
| Address | 324 King George Ave | | Date Due | 2/1/2020 |
| City | Roanoke | State VA   ZIP 24016-5213 | | |
| Phone | (540) 345-8139 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|------|------|------|------|------|------|------|
| 12/27/2019 | Rhonda Womack | LPN | 13.5h | 630a-830p-30m | $42.50 | $573.75 |
| 12/30/2019 | Rhonda Womack | LPN | 13.5h | 630a-830p-30m | $42.50 | $573.75 |
| 12/28/2019 | Whitney Bailey | RN | 12.5h | 7a-8p-30m | $56.50 | $706.25 |
| 12/29/2019 | Whitney Bailey | RN | 12.5h | 7a-8p-30m | $56.50 | $706.25 |
| 12/30/2019 | Whitney Bailey | RN | 13.h | 7a-830p-30m | $56.50 | $734.50 |
| | | | | | | |
| 12/30/2019 | Joy Magnan | RN | 12.5h | 630a-730p-30m | $56.50 | $706.25 |
| 12/31/2019 | Joy Magnan | RN | 5.5h | 630a-1230p-30m | $84.75 | $466.13 |

**HOLIDAY RATE**

| | TOTAL | $4,466.88 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Lisa A. Pitts, Administrator

PX-11.152



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.** 7102

## INVOICE

| Customer | | | | Date | 1/2/2020 |
|---|---|---|---|---|---|
| Name | Accordius Nansemond Point | | | Date Due | 2/1/2020 |
| Address | 200 W Constance Rd | | | | |
| City | Suffolk | State VA | ZIP 23434 | | |
| Phone | 757-539-8744 | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/30/2019 | Bandetra Confron | LPN | 1.h | 11p-12a-0m | $40.50 | $40.50 |
| 12/31/2019 | Bandetra Confron | LPN | 7.5h | 12a-8a-30m | $60.75 | $455.63 |
| 12/27/2019 | Tracey Nyembe | LPN | 7.83h | 3p-1120p-30m | $40.50 | $317.12 |

** **Holiday Rate**

| | TOTAL | $813.25 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Lisa A. Pitts, Administrator



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          7101

**INVOICE**

**Customer**

| | |
|---|---|
| Name | Accordius Health at Bay Pointe |
| Address | 1148 First Colonial Rd |
| City | Virginia Beach        State VA      ZIP 23454 |
| Phone | 757 481 3321 |

| | |
|---|---|
| Date | 1/2/2020 |
| Date Due | 2/1/2020 |

**Independent Contractors**

| Date | | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/24/2019 | Brianna Gregory | CNA | 8.h | 3p-1130p-30m | $38.25 | $306.00 |
| 12/25/2019 | Brianna Gregory | CNA | 6.5h | 7a-2p-30m | $38.25 | $248.63 |
| 12/26/2019 | Brianna Gregory | CNA | 7.75h | 7a-315p-30m | $25.50 | $197.63 |
| 12/27/2019 | Brianna Gregory | CNA | 5.h | 7a-12p-0m | $25.50 | $127.50 |
| 12/28/2019 | Desiree Adkins | CNA | 15.38h | 3p-723a-60m | $25.50 | $392.19 |
| 12/26/2019 | Latoya Gipson | CNA | 8.5h | 1045p-745a-30m | $25.50 | $216.75 |
| 12/27/2019 | Latoya Gipson | CNA | 8.h | 1045p-716a-30m | $25.50 | $204.00 |
| 12/28/2019 | Latoya Gipson | CNA | 8.h | 1045p-715a-30m | $25.50 | $204.00 |
| 12/29/2019 | Latoya Gipson | CNA | 8.h | 1045p-715a-30m | $25.50 | $204.00 |
| 12/28/2019 | Michelle Wiggins | CNA | 15.h | 7a-11p-60m | $25.50 | $382.50 |
| 12/29/2019 | Michelle Wiggins | CNA | 15.h | 7a-11p-60m | $25.50 | $382.50 |
| 12/28/2019 | Raven Greene | CNA | 8.h | 7a-330p-30m | $25.50 | $204.00 |
| 12/29/2019 | Rudina Green | CNA | 6.75h | 745a-3p-30m | $25.50 | $172.13 |
| 12/27/2019 | Serenity Brown | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 12/24/2019 | Shada Alexander | CNA | 8.h | 7a-330p-30m | $38.25 | $306.00 |
| 12/25/2019 | Shada Alexander | CNA | 8.h | 7a-330p-30m | $38.25 | $306.00 |
| 12/26/2019 | Shada Alexander | CNA | 8.h | 7a-330p-30m | $25.50 | $204.00 |
| 12/23/2019 | Tre'Von Anthony | CNA | 1.h | 11p-12a-0m | $25.50 | $25.50 |
| 12/24/2019 | Tre'Von Anthony | CNA | 6.5h | 12a-7a-30m | $38.25 | $248.63 |
| 12/30/2019 | Kiana Dillahunt | LPN | 1.h | 11p-12a-0m | $40.50 | $40.50 |
| 12/31/2019 | Kiana Dillahunt | LPN | 6.67h | 12a-710a-30m | $60.75 | $405.20 |

** **Holiday Rate**

| | |
|---|---|
| TOTAL | $4,968.91 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Lisa A. Pitts, Administrator



# Medical Staffing of America
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.** 7239

## *INVOICE*

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Brookdale of Elizabeth City | | | |
| Address | 401 Hastings Lane | | | |
| City | Elizabeth City | State NC | ZIP 27909 | |
| Phone | (252) 333-1171 | | | |

Date 1/16/2020
Date Due 2/15/2020

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/10/2020 | Lamar McAuthur | LPN | 16.75h | 315p-830a-30m | $45.50 | $762.13 |
| 12/21/2019 | Amanda Eley | CNA | 8.75h | 7a-415p-30m | $26.50 | $231.88 |
| ** 12/31/2019 | Callie Gurganus | LPN | 8.25h | 1045p-730a-30m | $68.25 | $563.06 |

**TOTAL** **$1,557.06**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.          7268**

# INVOICE

**Customer**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Armor Correctional Health Services, State Farm | | | | Date | 1/23/2020 | |
| Address | 4969 S.W. 72nd Avenue, STE 400 | | | | Date Due | 2/22/2020 | |
| City | Miami | | State FL | ZIP 33155 | | | |
| Phone | 305-662-8522 | | | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/15/2020 | Erica Gregory | LPN | 10.5h | 830p-730a-30m | $38.00 | $399.00 |
| 1/16/2020 | Erica Gregory | LPN | 12.h | 7p-730a-30m | $38.00 | $456.00 |
| 1/18/2020 | Erica Gregory | LPN | 7.5h | 7a-3p-30m | $38.00 | $285.00 |
| 1/19/2020 | Erica Gregory | LPN | 7.5h | 7a-3p-30m | $38.00 | $285.00 |
| 12/30/2019 | Arnel Jean-Pierre | RN | 8.h | 11a-730p-30m | $45.00 | $360.00 |
| 12/31/2019 ** | Arnel Jean-Pierre | RN | 12.h | 7a-730p-30m | $67.50 | $810.00 |
| 1/3/2020 | Arnel Jean-Pierre | RN | 12.h | 7p-730a-30m | $45.00 | $540.00 |
| 1/9/2020 | Arnel Jean-Pierre | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| 1/12/2020 | Arnel Jean-Pierre | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| 1/17/2020 | Arnel Jean-Pierre | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| 1/14/2020 | Cynthia Crew | RN | 12.25h | 645p-730a-30m | $45.00 | $551.25 |
| 1/15/2020 | Cynthia Crew | RN | 12.25h | 645p-730a-30m | $45.00 | $551.25 |
| 1/16/2020 | Cynthia Crew | RN | 12.25h | 645p-730a-30m | $45.00 | $551.25 |
| 1/20/2020 | Cynthia Crew | RN | 11.5h | 7p-7a-30m | $45.00 | $517.50 |
| 1/20/2020 | Kjinder Singh | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |

** **Holiday Rate**

**TOTAL          $7,466.25**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**        **1862**

## INVOICE

| Customer | |
|---|---|
| Name | Creekside Care & Rehab |
| Address | 604 Stokes Street East |
| City | Ahoskie        State NC    ZIP 27910 |
| Phone | (252) 332-2126 |

| | Date | Due |
|---|---|---|
| Date | 1/3/2018 | |
| Date Due | 2/3/2018 | |

| | Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 1/1/2018 | Beverly Hall-Davis | LPN | 11.58h | 740a-745p-30m | $60.00 | $694.80 |
| ** | 1/1/2018 | Brandy Plummer | LPN | 8.h | 7a-330p-30m | $60.00 | $480.00 |
| | 12/28/2017 | Helene Hooper | LPN | 11.5h | 7a-7p-30m | $40.00 | $460.00 |
| ** | 12/31/2017 | Indya Young | LPN | 11.5h | 7a-7p-30m | $60.00 | $690.00 |
| | 12/27/2017 | J. Robinson | LPN | 7.75h | 3p-1115p-30m | $40.00 | $310.00 |
| | 12/30/2017 | J. Wiggins | LPN | 5.25h | 645p-12a | $40.00 | $210.00 |
| ** | 12/31/2017 | J. Wiggins | LPN | 6.75h | 12a-715a-30m | $60.00 | $405.00 |
| ** | 12/31/2017 | J. Wiggins | LPN | 12.h | 645p-715a-30m | $60.00 | $720.00 |
| | 12/28/2017 | Jamie Mayaka | LPN | 8.25h | 245p-1130p-30m | $40.00 | $330.00 |
| ** | 1/1/2018 | Karentina Scott | LPN | 5.5h | 630p-12a | $60.00 | $330.00 |
| | 1/2/2018 | Karentina Scott | LPN | 7.h | 12a-730a-30m | $40.00 | $280.00 |
| | 12/28/2017 | Mary Day | LPN | 12.25h | 645p-730a-30m | $40.00 | $490.00 |
| | 12/30/2017 | Mary Day | LPN | 8.h | 245p-1115p-30m | $40.00 | $320.00 |
| | 12/30/2017 | Natalya Moore | LPN | 5.h | 7p-12a | $40.00 | $200.00 |
| ** | 12/31/2017 | Natalya Moore | LPN | 7.h | 12a-730a-30m | $60.00 | $420.00 |
| ** | 1/1/2018 | Natalya Moore | LPN | 8.h | 3p-1130p-30m | $60.00 | $480.00 |
| | 12/29/2017 | S. Brockman | LPN | 16.58h | 245p-750a-30m | $40.00 | $663.20 |
| | 12/30/2017 | S. McManes | LPN | 5.h | 7p-12a | $40.00 | $200.00 |
| ** | 12/31/2017 | S. McManes | LPN | 7.h | 12a-730a-30m | $60.00 | $420.00 |
| ** | 12/31/2017 | S. McManes | LPN | 12.h | 7p-730a-30m | $60.00 | $720.00 |
| ** | 1/1/2018 | S. McManes | LPN | 9.h | 3p-12a | $60.00 | $540.00 |
| | 1/2/2018 | S. McManes | LPN | 7.h | 12a-730a-30m | $40.00 | $280.00 |
| | 12/29/2017 | Lisa Burton | RN | 12.5h | 7p-8a-30m | $55.00 | $687.50 |
| | 12/29/2017 | Shannon Ferebee | RN | 7.5h | 3p-11p-30m | $55.00 | $412.50 |

**      Holiday Hours

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste  204
Brighton, MI 48116

Lisa A Pitts Admin

**TOTAL**   $10,743.00

Office Use Only

PX-11.157



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** 1848

## = INVOICE =

| Customer | | |
|---|---|---|
| Name | Courtland Health & Rehabilitation Center | |
| Address | 23020 Main Street | |
| City | Courtland | State VA ZIP 23837 |
| Phone | (757) 653-0908 | |

| Date | 1/3/2018 |
|---|---|
| Date Due | 2/3/2018 |

| Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/30/2017 | Angela Chargois | CNA | 1.h | 11p-12a-0m | $25.00 | $25.00 |
| 12/31/2017 | Angela Chargois | CNA | 6.5h | 12a-7a-30m | $37.50 | $243.75 |
| 12/31/2017 | Angela Chargois | CNA | 7.5h | 11p-7a-30m | $37.50 | $281.25 |
| 12/30/2017 | Ashley Vaughn | CNA | 1.h | 11p-12a-0m | $25.00 | $25.00 |
| 12/31/2017 | Ashley Vaughn | CNA | 6.5h | 12a-7a-30m | $37.50 | $243.75 |
| 12/31/2017 | Ashley Vaughn | CNA | 7.5h | 11p-7a-30m | $37.50 | $281.25 |
| 12/30/2017 | Sherese Lankford | CNA | 7 5h | 7a-3p-30m | $25.00 | $187.50 |
| 12/31/2017 | Sherese Lankford | CNA | 7.5h | 7a-3p-30m | $37.50 | $281.25 |

** Holiday Hours

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

**TOTAL** $1,568.75

Office Use Only



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** 1860

## = INVOICE =

**Customer**

| | |
|---|---|
| Name | Concordia Care and Rehabilitation, Elizabeth City |
| Address | 901 Halstead Blvd |
| City | Elizabeth City State NC ZIP 27909 |
| Phone | 252-338-0137 |

| | |
|---|---|
| Date | 1/3/2018 |
| Date Due | 2/3/2018 |

| | Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 12/31/2017 | Aurora Williams | LPN | 7.5h | 3p-11p-30m | $63.00 | $472.50 |
| ** | 1/1/2018 | Aurora Williams | LPN | 7.5h | 7a-3p-30m | $63.00 | $472.50 |
| | 12/29/2017 | J. Robinson | LPN | 10.h | 245p-115a-30m | $42.00 | $420.00 |
| | 12/30/2017 | J. Robinson | LPN | 8.5h | 3p-12a-30m | $42.00 | $357.00 |
| ** | 12/31/2017 | J. Robinson | LPN | 7.58h | 12a-805a-30m | $63.00 | $477.54 |
| | 12/27/2017 | Jamie Mayaka | LPN | 15.92h | 245p-740a-60m | $42.00 | $668.64 |
| | 12/27/2017 | N. Moore | LPN | 8.h | 11p-730a-30m | $42.00 | $336.00 |
| | 12/28/2017 | Nichole West | LPN | 16.25h | 3p-745a-30m | $42.00 | $682.50 |
| | 12/29/2017 | Nichole West | LPN | 9.5h | 3p-1a-30m | $42.00 | $399.00 |
| ** | 12/31/2017 | Priscilla Cobb | LPN | 8.17h | 1045p-725a-30m | $63.00 | $514.71 |
| | 12/30/2017 | S. Brockman | LPN | 7.57h | 315p-1119p-30m | $42.00 | $317.94 |
| ** | 12/31/2017 | S. Brockman | LPN | 16.55h | 3p-803a-30m | $63.00 | $1,042.65 |
| ** | 1/1/2018 | Alvina Ward | RN | 8.5 | 3p-12a-30m | $82.50 | $701.25 |
| | 1/2/2018 | Alvina Ward | RN | 7.h | 12a-730a-30m | $55.00 | $385.00 |
| ** | 12/31/2017 | Lisa Burton | RN | 8.5h | 3p-12a-30m | $82.50 | $701.25 |
| | 1/2/2018 | Lisa Burton | RN | 16.h | 3p-730a-30m | $55.00 | $880.00 |
| | 12/26/2017 | Wanda Lamont | RN | 15.5h | 4p-8a-30m | $55.00 | $852.50 |

** Holiday Hours

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

| | |
|---|---|
| **TOTAL** | $9,680.98 |

Office Use Only

*Thank you for using SteadFast Medical Staffing!*



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**        **1841**

## INVOICE

**Customer**

| | |
|---|---|
| Name | Accordius Health at Clemmons |
| Address | 3905 Clemmons Road |
| City | Clemmons        State NC     ZIP 27012 |
| Phone | 877-567-0402 |

| | |
|---|---|
| Date | 1/3/2018 |
| Date Due | 2/3/2018 |

| Date | | Description | | | Hourly Rate | |
|---|---|---|---|---|---|---|
| 12/20/2017 | S. Boykins | CNA | 2.h | 11a-1p-0m | $23.00 | $46.00 |
| 1/3/2018 | Priscilla Cobb | LPN | 7.5h | 1145p-745a-30m | $38.00 | $285.00 |
| ** 12/24/2017 | K. Abdussalaam | RN | 16.h | 7a-1130p-30m | $75.00 | $1,200.00 |
| ** 12/25/2017 | K. Abdussalaam | RN | 9.h | 3p-12a-0m | $75.00 | $675.00 |
| 12/30/2017 | K. Abdussalaam | RN | 8.h | 330p-12a-30m | $50.00 | $400.00 |
| ** 12/31/2017 | K. Abdussalaam | RN | 9.25h | 330p-115a-30m | $75.00 | $693.75 |
| 1/1/2018 | K. Abdussalaam | RN | 9.h | 730a-5p-30m | $75.00 | $675.00 |
| 12/26/2017 | K. Abdussalaam | RN | 7.5h | 12a-8a-30m | $50.00 | $375.00 |

** Holiday Hours

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

| **TOTAL** | $4,349.75 |
|---|---|

Office Use Only

*Thank you for using SteadFast Medical Staffing!*

PX-11.160



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia  23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**    **1840**

## INVOICE

**Customer**

| | |
|---|---|
| Name | Accordius Health at Clemmons |
| Address | 3905 Clemmons Road |
| City | Clemmons     State NC     ZIP 27012 |
| Phone | 877-567-0402 |

| | |
|---|---|
| Date | 1/3/2018 |
| Date Due | 2/3/2018 |

| Date | | Description | | | Hourly Rate | |
|---|---|---|---|---|---|---|
| 12/26/2017 | Diamond Taylor | CNA | 7.5h | 3p-11p-30m | $23.00 | $172.50 |
| 12/27/2017 | Diamond Taylor | CNA | 7.5h | 3p-11p-30m | $23.00 | $172.50 |
| 12/29/2017 | Diamond Taylor | CNA | 7.5h | 3p-11p-30m | $23.00 | $172.50 |
| 12/30/2017 | Diamond Taylor | CNA | 7.5h | 3p-11p-30m | $23.00 | $172.50 |
| 12/28/2017 | J. Barksdale | CNA | 7.5h | 11p-7a-30m | $23.00 | $172.50 |
| 12/29/2017 | J. Barksdale | CNA | 7.5h | 11p-7a-30m | $23.00 | $172.50 |
| ** 12/31/2017 | J. Barksdale | CNA | 7.5h | 7a-3p-30m | $34.50 | $258.75 |
| ** 1/1/2018 | J. Barksdale | CNA | 7.5h | 7a-3p-30m | $34.50 | $258.75 |
| 12/28/2017 | M. Womack | CNA | 7.5h | 7a-3p-30m | $23.00 | $172.50 |
| 12/27/2017 | T. Watkins | CNA | 7.5h | 3p-11p-30m | $23.00 | $172.50 |
| 12/30/2017 | T. Watkins | CNA | 6.h | 3p-9p-0m | $23.00 | $138.00 |
| 12/29/2017 | L. Bradshaw | LPN | 8.25h | 1045p-730a-30m | $38.00 | $313.50 |
| 12/30/2017 | L. Bradshaw | LPN | 8.75h | 245p-12a-30m | $38.00 | $332.50 |
| ** 12/31/2017 | L. Bradshaw | LPN | 7.5h | 12a-730a-0m | $57.00 | $427.50 |
| ** 12/31/2017 | L. Bradshaw | LPN | 16.25h | 245p-730a-30m | $57.00 | $57.00 |
| ** 1/1/2018 | L. Bradshaw | LPN | 1.25h | 1045p-12a-0m | $57.00 | $71.25 |
| 1/2/2018 | L. Bradshaw | LPN | 7.5h | 12a-8a-30m | $38.00 | $285.00 |
| 12/28/2017 | D. Hampton | RN | 8.5h | 7a-4p-30m | $38.00 | $323.00 |
| ** 1/1/2018 | S. Coolidge | RN | 8.5h | 645a-345p-30m | $75.00 | $637.50 |

**\*\*Holiday Hours**

Billing Address:
Sterling Commercial Credit

c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

| **TOTAL** | $4,482.75 |
|---|---|

Office Use Only

*Thank you for using SteadFast Medical Staffing!*

**PX-11.161**



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**   **1861**

## = INVOICE =

**Customer**

| | |
|---|---|
| Name | Chatham Health & Rehabilitation Center |
| Address | 100 Rorer St. |
| City | Chatham, VA 2453 State NC ZIP 27320 |
| Phone | (434) 432-0471 |

| | |
|---|---|
| Date | 1/3/2018 |
| Date Due | 2/3/2018 |

| Date | | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/28/2017 | A. Gatewood | LPN | 9.h | 645a-415p-30m | $40.00 | $360.00 |
| 1/2/2018 | Ashely Stratton | LPN | 9.h | 8a-530p-30m | $40.00 | $360.00 |
| 12/27/2017 | Carilla Brandon | LPN | 8.17h | 7a-340p-30m | $40.00 | $326.80 |
| 12/28/2017 | Carilla Brandon | LPN | 8.h | 7a-330p-30m | $40.00 | $320.00 |
| ** 1/1/2018 | Lawayne Perkins | LPN | 8.h | 650a-320p-30m | $60.00 | $480.00 |
| 12/29/2017 | R. Coates | LPN | 8.h | 11p-730a-30m | $40.00 | $320.00 |
| 1/3/2018 | Tianna Tyler | LPN | 16.h | 7a-1130p-30m | $40.00 | $640.00 |
| 12/28/2017 | Whitney Bailey | LPN | 8.5h | 11p-8a-30m | $40.00 | $340.00 |
| ** 12/31/2017 | Q. Lemon | RN | 8.h | 11p-730a-30m | $82.50 | $660.00 |

** **Holiday Hours**

Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

**TOTAL**   $3,806.80

Office Use Only



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757) 321-0777 fax (757) 857-6003

**Invoice No.**   **1863**

## INVOICE

**Customer**

| | |
|---|---|
| Name | Charlottesville Point Rehab & Healthcare |
| Address | 1150 Northwest Dr. |
| City | Charlottesville    State VA    ZIP 22901 |
| Phone | 434-973-7933    ATTN Renee Weber |

| | |
|---|---|
| Date | 1/3/2018 |
| Date Due | 2/3/2018 |

| Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/27/2017 | Andrea Tirado | LPN | 7.67h | 11p-710a-30m | $42.00 | $322.14 |
| 12/28/2017 | Andrea Tirado | LPN | 6.75h | 12a-715a-30m | $42.00 | $283.50 |
| 12/29/2017 | Andrea Tirado | LPN | 16.h | 11p-330p-30m | $42.00 | $672.00 |
| 12/30/2017 | Dionne Olibrus | LPN | 12.73h | 7a-814p-30m | $42.00 | $534.66 |
| ** 12/31/2017 | Dionne Olibrus | LPN | 12.h | 7a-730p-30m | $63.00 | $756.00 |
| ** 1/1/2018 | Dionne Olibrus | LPN | 12.h | 7a-730p-30m | $63.00 | $756.00 |
| 12/30/2017 | R. Coates | LPN | 1.h | 11p-12a | $42.00 | $42.00 |
| ** 12/31/2017 | R. Coates | LPN | 7.h | 12a-730a-30m | $63.00 | $441.00 |

** **Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**    $3,807.30

Office Use Only

*Thank you for using SteadFast Medical Staffing!*

PX-11.163



**SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

Invoice No.  1845

## INVOICE

| Customer | | | | | | Date | 1/3/2018 |
|---|---|---|---|---|---|---|---|
| Name | Appomattox Health and Rehab Center | | | | | Date Due | 2/3/2018 |
| Address | 235 Evergreen Ave | | | | | | |
| City | Appomattox | | State VA | ZIP 24522 | | | |
| Phone | (434) 352-7420 | | | | | | |

| Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/2/2018 | Crystal Morgan | LPN | 8 h | 3p-1130p-30m | $40.00 | $320.00 |
| 12/26/2017 | N. Crowder | LPN | 8 h | 1045p-715a-30m | $40.00 | $320.00 |
| 12/29/2017 | N. Crowder | LPN | 8 h | 245p-1115p-30m | $40.00 | $320.00 |
| 1/1/2018 ** | W. Anderson | LPN | 9 h | 2p-1130p-30m | $60.00 | $540.00 |

11/20/2017 Duplicate on Invoice #1699 (Whitney Bailey)    ($350.00)

Billing Address
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

TOTAL    $1,150.00

Office Use Only

Lisa A Pitts Admin

** Holiday Hours

PX-11.164



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**      **1843**

# INVOICE

| Customer | |
|---|---|
| Name | Albemarle Health & Rehab |
| Address | 1540 Founders Place |
| City | Charlottesville |
| State VA   ZIP 22902 | |
| Phone | 434-422-4800 |

| Date | 1/3/2018 |
|---|---|
| Date Due | 2/3/2018 |

| Date | | | Description | | Hourly Rate | |
|---|---|---|---|---|---|---|
| 12/26/2017 | Patricia Rawls | LPN | 15.83h | 3p-720a-30m | $42.00 | $664.86 |
| 12/27/2017 | Patricia Rawls | LPN | 15.92h | 3p-725a-30m | $42.00 | $668.64 |
| 12/28/2017 | Patricia Rawls | LPN | 16.h | 3p-730a-30m | $42.00 | $672.00 |
| 12/29/2017 | Patricia Rawls | LPN | 8.h | 3p-1130p-30m | $42.00 | $336.00 |
| ** 12/30/2017 | Patricia Rawls | LPN | 8.h | 7a-330p-30m | $42.00 | $336.00 |
| ** 12/31/2017 | Patricia Rawls | LPN | 8.h | 11p-730a-30m | $63.00 | $504.00 |
| 1/1/2018 | Patricia Rawls | LPN | 9.h | 3p-12a-0m | $63.00 | $567.00 |
| 1/2/2018 | Patricia Rawls | LPN | 7.h | 12a-730a-30m | $42.00 | $294.00 |
| 12/27/2017 | Rickie Huff | LPN | 9.h | 230p-12a-30m | $42.00 | $378.00 |
| 12/28/2017 | Rickie Huff | LPN | 16.5h | 230p-730a-30m | $42.00 | $693.00 |
| 12/29/2017 | Rickie Huff | LPN | 16.5h | 230p-730a-30m | $42.00 | $693.00 |
| 12/30/2017 | Rickie Huff | LPN | 9.h | 230p-12a-30m | $42.00 | $378.00 |
| ** 12/31/2017 | Rickie Huff | LPN | 7.5h | 12a-730a-0m | $63.00 | $472.50 |
| ** 12/31/2017 | Rickie Huff | LPN | 8.5h | 230p-1130p-30m | $63.00 | $535.50 |
| 12/28/2017 | S. Collins | LPN | 9.5h | 630a-430p-30m | $42.00 | $399.00 |
| ** 12/31/2017 | S. Collins | LPN | 12.h | 645a-715p-30m | $63.00 | $756.00 |

**\*\* Holiday Hours**

Billing Address:
Sterling Commercial Credit

c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

| **TOTAL** | $8,347.50 |
|---|---|

**Office Use Only**

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*

**PX-11.165**



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**      **1842**

## ═ INVOICE ═

| Customer | |
|---|---|
| Name | Albemarle Health & Rehab |
| Address | 1540 Founders Place |
| City | Charlottesville     State VA     ZIP 22902 |
| Phone | 434-422-4800 |

| Date | 1/3/2018 |
|---|---|
| Date Due | 2/3/2018 |

| | Date | Description | | | | Hourly Rate | |
|---|---|---|---|---|---|---|---|
| ** | 12/30/2017 | A. Mullinnix | LPN | 15.5h | 7a-11p-30m | $42.00 | $651.00 |
| ** | 12/31/2017 | A. Mullinnix | LPN | 7.5h | 8a-4p-30m | $63.00 | $472.50 |
| | 1/1/2018 | A. Mullinnix | LPN | 8.h | 3p-1130p-30m | $63.00 | $504.00 |
| ** | 12/30/2017 | D. Djorgee | LPN | 16.5h | 7a-12a-30m | $42.00 | $693.00 |
| ** | 12/31/2017 | D. Djorgee | LPN | .25h | 12a-1215a-0m | $63.00 | $15.75 |
| ** | 12/31/2017 | D. Djorgee | LPN | 15.82h | 7a-1119p-30m | $63.00 | $996.66 |
| | 1/1/2018 | D. Djorgee | LPN | 7.75h | 7a-315p-30m | $63.00 | $488.25 |
| | 12/26/2017 | Dionne Olibrus | LPN | 15.h | 3p-7a-1h | $42.00 | $630.00 |
| | 12/27/2017 | Dionne Olibrus | LPN | 15.75h | 3p-745a-60m | $42.00 | $661.50 |
| ** | 12/31/2017 | J. Flythe | LPN | 11.92h | 645a-710p-30m | $63.00 | $750.96 |
| ** | 1/1/2018 | J. Mayaka | LPN | 8.25h | 245p-1130p-30m | $63.00 | $519.75 |
| ** | 12/31/2017 | Juan Simmons | LPN | 17.5h | 2p-8a-30m | $63.00 | $1,102.50 |
| | 1/1/2018 | Juan Simmons | LPN | 10.5h | 1p-12a-30m | $63.00 | $661.50 |
| | 12/30/2017 | N. Lewis | LPN | 8.25h | 645a-330p-30m | $42.00 | $346.50 |
| ** | 12/31/2017 | N. Lewis | LPN | 12.h | 645a-715p-30m | $63.00 | $756.00 |
| | 12/30/2017 | N. Rollins | LPN | 16.5h | 7a-12a-30m | $42.00 | $693.00 |
| ** | 12/31/2017 | N. Rollins | LPN | 15.82h | 7a-1119p-30m | $63.00 | $996.66 |
| ** | 1/1/2018 | N. Rollins | LPN | 8.h | 7a-330p-30m | $63.00 | $504.00 |
| ** | 12/31/2017 | Aneva Taylor | RN | 15.75h | 645a-11p-30m | $82.50 | $1,299.38 |

**\*\* Holiday Hours**

Billing Address:
Sterling Commercial Credit

c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

| **TOTAL** | $12,742.91 |
|---|---|

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*

**PX-11.166**



**SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

Invoice No.          **1826**

## INVOICE

**Customer**

| | | |
|---|---|---|
| Name | Waverly Health Care & Rehabilitation | |
| Address | 456 E Main St. | |
| City | Waverly          State VA      ZIP 24501 | |
| Phone | (804) 834-3975   ATTN: | |

| Date | 12/27/2017 |
|---|---|
| Date Due | 1/27/2018 |

| Date | | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/20/2017 | April Lankford | CNA | 1.17h | 2p-310p | $25.00 | $29.25 |
| 12/13/2017 | Brittany Jackson | CNA | 7.5h | 3p-11pm-30m | $25.00 | $187.50 |
| 12/19/2017 | Brittany Jackson | CNA | 8.h | 3p-1130p-30m | $25.00 | $200.00 |
| ** 12/21/2017 | Brittany Jackson | CNA | 8.h | 3p-1130p-30m | $25.00 | $200.00 |
| 12/24/2017 | Brittany Jackson | CNA | 8.h | 3p-1130p-30m | $37.50 | $300.00 |
| 12/22/2017 | Ira Robertson | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| ** 12/24/2017 | Ira Robertson | CNA | 7.5h | 3p-11p-30m | $37.50 | $281.25 |
| ** 12/25/2017 | Ira Robertson | CNA | 7.5h | 7a-3p-30m | $37.50 | $281.25 |
| 12/20/2017 | Lydia Smith | CNA | 1.42h | 145p-310p | $25.00 | $35.50 |
| 12/22/2017 | Lydia Smith | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| ** 12/23/2017 | Melisa Ozirus | CNA | 15.h | 7a-11p-60m | $25.00 | $375.00 |
| ** 12/24/2017 | Melisa Ozirus | CNA | 7.5h | 720a-320p-30m | $37.50 | $281.25 |
| 12/25/2017 | Melisa Ozirus | CNA | 15.h | 7a-11p-60m | $37.50 | $562.50 |
| 12/20/2017 | Shasha Evans | CNA | 1.17h | 2p-310p | $25.00 | $29.25 |
| 12/20/2017 | Sherese Lankford | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 12/22/2017 | Sherese Lankford | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 12/23/2017 | Sherese Lankford | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 12/20/2017 | Tomika Sykes | CNA | 7h | 330p-11p-30m | $25.00 | $175.00 |
| 12/22/2017 | Tomika Sykes | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 12/23/2017 | Tomika Sykes | CNA | 7.h | 330p-11p-30m | $25.00 | $175.00 |
| ** 12/24/2017 | Tomika Sykes | CNA | 7.5h | 3p-11p-30m | $37.50 | $281.25 |
| ** 12/25/2017 | Tomika Sykes | CNA | 15.5h | 7a-11p-30m | $37.50 | $581.25 |

** **Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

| **TOTAL** | $5,100.25 |
|---|---|

Office Use Only

**PX-11.167**



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** **1825**

# INVOICE

**Customer**

| Name | Waverly Health Care & Rehabilitation | | | | Date | 12/27/2017 |
|---|---|---|---|---|---|---|
| Address | 456 E Main St. | | | | Date Due | 1/27/2018 |
| City | Waverly | State VA | ZIP 24501 | | | |
| Phone | (804) 834-3975 | | | | | |

| | Date | | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 12/25/2017 | Bonita Hughes | LPN | 14.83h | 810a-1130p-30m | $60.00 | $889.80 |
| | 12/23/2017 | Costella Little | LPN | 8.h | 7a-330p-30m | $40.00 | $320.00 |
| | 12/20/2017 | Cynthia Malaki | LPN | 7.67h | 305p-1115p-30m | $40.00 | $306.80 |
| | 12/23/2017 | Cynthia Malaki | LPN | 6.25h | 430p-1115p-30m | $40.00 | $250.00 |
| ** | 12/24/2017 | Cynthia Malaki | LPN | 7.75h | 3p-1115p-30m | $60.00 | $465.00 |
| ** | 12/24/2017 | Dionne Olibrus | LPN | 8.28h | 7a-347p-30m | $60.00 | $496.68 |
| | 12/25/2017 | J. Flythe | LPN | 8.25h | 245p-1130p-30m | $60.00 | $495.00 |
| | 12/26/2017 | J. Johnson | LPN | 7.83h | 7a-320p-30m | $40.00 | $313.20 |
| ** | 12/22/2017 | Jon Kidder | LPN | 16.h | 245p-715a-30m | $40.00 | $640.00 |
| | 12/25/2017 | Jon Kidder | LPN | 1.25h | 1045p-12a-0m | $60.00 | $75.00 |
| ** | 12/26/2017 | Jon Kidder | LPN | 6.75h | 12a-715a-30m | $40.00 | $270.00 |
| | 12/25/2017 | K. Johnson | LPN | 16.h | 7a-1130p-30m | $60.00 | $960.00 |
| | 12/20/2017 | Lori Cox | LPN | 8.58h | 245p-1150p-30m | $40.00 | $343.20 |
| | 12/21/2017 | Lori Cox | LPN | 8.92h | 245p-1210a-30m | $40.00 | $356.80 |
| | 12/22/2017 | Lori Cox | LPN | 8.25h | 245p-1130p-30m | $40.00 | $330.00 |
| | 12/21/2017 | Mary Day | LPN | 8.17h | 1145p-825a-30m | $40.00 | $326.80 |
| | 12/21/2017 | N. Goodman | LPN | 16.h | 7a-1130p-30m | $40.00 | $640.00 |
| | 12/22/2017 | N. Goodman | LPN | 8.h | 7a-330p-30m | $40.00 | $320.00 |
| | 12/23/2017 | N. Goodman | LPN | 16.h | 7a-1130p-30m | $40.00 | $640.00 |
| | 12/26/2017 | Tanisha Banks | LPN | 8.h | 7a-330p-30m | $40.00 | $320.00 |
| | 12/24/2017 | M. Collier-Taiwo | RN | 7.75h | 3p-1115p-30m | $82.50 | $639.38 |

** Holiday Hours

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

**TOTAL** $9,397.66

Office Use Only



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**   **1827**

## ═ *INVOICE* ═

**Customer**

| | |
|---|---|
| Name | Three Rivers Nursing Home |
| Address | 1403 Conner Dr |
| City | Windsor   State NC   ZIP 27983 |
| Phone | 252-794-4441 ATTN: |

| | |
|---|---|
| Date | 12/27/2017 |
| Date Due | 1/27/2018 |

| | Date | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| | 12/22/2017 | Cynthia Malaki | LPN | 11.75h | 645p-7a-30m | $40.00 | $470.00 |
| | 12/22/2017 | Deidra Flack | LPN | 13.08 | 640p-815a-30m | $40.00 | $523.20 |
| | 12/23/2017 | Deidra Flack | LPN | 5.25h | 645p-12a | $40.00 | $210.00 |
| ** | 12/24/2017 | Deidra Flack | LPN | 7.33h | 12a-750a-30m | $60.00 | $439.80 |
| ** | 12/24/2017 | Deidra Flack | LPN | 12.08 | 715p-750a | $60.00 | $724.80 |
| ** | 12/25/2017 | Deidra Flack | LPN | 5.33h | 640p-12a | $60.00 | $319.80 |
| | 12/26/2017 | Deidra Flack | LPN | 7.5h | 12a-8a-30m | $40.00 | $300.00 |
| | 12/23/2017 | Karentina Scott | LPN | 5.5h | 630p-12a | $40.00 | $220.00 |
| ** | 12/24/2017 | Karentina Scott | LPN | 7.5h | 12a-8a-30m | $60.00 | $450.00 |
| ** | 12/25/2017 | Karentina Scott | LPN | 5.5h | 630p-12a | $60.00 | $330.00 |
| | 12/26/2017 | Karentina Scott | LPN | 7.h | 12a-730a-30m | $40.00 | $280.00 |
| | 12/19/2017 | Morenike Taiwo | RN | 11.5h | 7p-7a-30m | $50.00 | $575.00 |
| | 12/20/2017 | Morenike Taiwo | RN | 12.h | 7p-730a-30m | $50.00 | $600.00 |

**       Holiday Hours**

Billing Address:
  Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

| TOTAL | $5,442.60 |
|---|---|

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*

PX-11.169



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757) 321-0777 fax (757) 857-6003

**Invoice No.** **1834**

## INVOICE

| Customer | |
|---|---|
| Name | Armor Correctional Health Services-Sussix II |
| Address | 4969 S.W. 72nd Ave Suite 400 |
| City | Miami State FL ZIP 33155 |
| Phone | 757-270-8252 |

| Date | 12/27/2017 |
|---|---|
| Date Due | 1/27/2018 |

| Date | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|
| 12/19/2017 | Shawnda Meier | LPN | 5.5h | 8a-130p-30m | $38.00 | $209.00 |
| 12/21/2017 | Shawnda Meier | LPN | 9.h | 815a-545p-30m | $38.00 | $342.00 |
| 12/22/2017 | Shawnda Meier | LPN | 9.h | 810a-540p-30m | $38.00 | $342.00 |
| 12/25/2017 | Shawnda Meier | LPN | 5.h | 1p-6p | $57.00 | $285.00 |
| 12/21/2017 | S. Freeman Hicks | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| 12/15/2017 | Sheena Petty | RN | 14.h | 730p-10a-30m | $45.00 | $630.00 |
| 12/16/2017 | Sheena Petty | RN | 13.5h | 7p-9a-30m | $45.00 | $607.50 |
| 12/17/2017 | Sheena Petty | RN | 12.87h | 730p-852a-30m | $45.00 | $579.15 |
| 12/19/2017 | Sheena Petty | RN | 15.5h | 7p-11a-30 | $45.00 | $697.50 |
| 12/20/2017 | Sheena Petty | RN | 11.8h | 8p-818a-30m | $45.00 | $531.00 |

** ** Holiday Hours

Billing Address:

Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste 204
Brighton, MI 48116

Lisa Pitts, Administrator

**TOTAL** | $4,763.15

Office Use Only

*Holiday Hours

Thank you for using SteadFast Medical Staffing!

PX-11.170



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757) 321-0777 fax (757) 857-6003

**Invoice No.**        **1819**

### INVOICE

**Customer**

| Name | Seaside Health Center at Atlantic Shores |
| Address | 1200 Atlantic Shores Dr. |
| City | Virgina Beach          State VA     ZIP 23454 |
| Phone | 757-716-2060 |

| Date | 12/27/2017 |
| Date Due | 1/27/2018 |

| Date | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|
| 12/20/2017 | Tasha Tate | LPN | 13.75h | 7p-915a-30m | $36.00 | $495.00 |
| 12/21/2017 | Tasha Tate | LPN | 14.25h | 7p-945a-30m | $36.00 | $513.00 |
| 12/25/2017 | Tasha Tate | LPN | 12.75h | 645p-8a-30m | $54.00 | $688.50 |

** Holiday Hours

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**        $1,696.50

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*

PX-11.171



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia  23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          1821

## INVOICE

**Customer**

| Name | Avante at Reidsville |
|---|---|
| Address | 543 Maple Ave |
| City | Reidsville |
| Phone | 336-342-1382 |

State NC   ZIP 27320

| Date | 12/27/2017 |
|---|---|
| Date Due | 1/27/2018 |

| | Date | | Description | | | Hourly Rate | |
|---|---|---|---|---|---|---|---|
| | 12/19/2017 | Jackie Johnson | CNA | 6.5h | 445p-1145p-30m | $25.00 | $162.50 |
| | 12/20/2017 | Jackie Johnson | CNA | 8.h | 3p-1130p-30m | $25.00 | $200.00 |
| | 12/23/2017 | Jackie Johnson | CNA | 8.h | 645a-315p-30m | $25.00 | $200.00 |
| ** | 12/24/2017 | Jackie Johnson | CNA | 8.h | 3p-1130p-30m | $37.50 | $300.00 |
| ** | 12/25/2017 | Jackie Johnson | CNA | 8.h | 7a-330p-30m | $37.50 | $300.00 |
| | 12/19/2017 | M. Womack | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| | 12/20/2017 | M. Womack | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| | 12/21/2017 | M. Womack | CNA | 7.67h | 3p-1110p-30m | $25.00 | $191.75 |
| | 12/22/2017 | M. Womack | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| | 12/23/2017 | M. Womack | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| | 12/20/2017 | Melissa Massey | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| | 12/21/2017 | Melissa Massey | CNA | 15.5h | 7a-11p-30m | $25.00 | $387.50 |
| | 12/23/2017 | Melissa Massey | CNA | 7.5h | 4p-12a-30m | $25.00 | $187.50 |
| ** | 12/24/2017 | Melissa Massey | CNA | 7.5h | 4p-12a-30m | $37.50 | $281.25 |
| ** | 12/25/2017 | Melissa Massey | CNA | 15.5h | 7a-11p-30m | $37.50 | $581.25 |
| | 12/21/2017 | M. Chappell | LPN | 12.5h | 630p-730a-30m | $38.00 | $475.00 |
| | 12/22/2017 | M. Chappell | LPN | 12.5h | 630p-730a-30m | $38.00 | $475.00 |
| | 12/23/2017 | M. Chappell | LPN | 5.h | 630p-12a-30m | $38.00 | $190.00 |
| ** | 12/24/2017 | M. Chappell | LPN | 7.5h | 12a-730a-0m | $57.00 | $427.50 |
| ** | 12/24/2017 | M. Chappell | LPN | 13.h | 630p-8a-30m | $57.00 | $741.00 |
| | 12/20/2017 | Melissa Walton | LPN | 5.5h | 7p-1230a-30m | $38.00 | $209.00 |
| | 12/22/2017 | Melissa Walton | LPN | 6.h | 7p-1a-0m | $38.00 | $228.00 |
| | 12/18/2017 | R. Coates | LPN | 12.h | 7p-730a-30m | $38.00 | $456.00 |
| | 12/20/2017 | R. Coates | LPN | 8.h | 11p-730a-30m | $38.00 | $304.00 |

** Holiday Hours

Billing Address:

Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**          $7,234.75

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*

PX-11.172



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757) 321-0777 fax (757) 857-6003

**Invoice No.**      **1835**

## = INVOICE =

**Customer**

| | |
|---|---|
| Name | Armor Correctional Health Services, Powhatan CC |
| Address | 4969 S.W. 72nd Ave Suite 400 |
| City | Miami          State FL        ZIP 33155 |
| Phone | 757-270-8252 |

| | |
|---|---|
| Date | 12/27/2017 |
| Date Due | 1/27/2018 |

| | Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 12/20/2017 | Costella Fisher | CNA | 5.h | 2p-7p | $23.00 | $115.00 |
| | 12/21/2017 | Costella Fisher | CNA | 6.5h | 10a-5p-30m | $23.00 | $149.50 |
| ** | 12/25/2017 | Costella Fisher | CNA | 8.5h | 10a-7p-30m | $34.50 | $293.25 |
| | 12/21/2017 | A. Fitzgerald | LPN | 12.5h | 7p-8a-30m | $38.00 | $475.00 |
| | 12/22/2017 | A. Fitzgerald | LPN | 13.h | 630p-8a-30m | $38.00 | $494.00 |
| | 12/19/2017 | Carol Spencer | LPN | 12.25h | 7a-745p-30m | $38.00 | $465.50 |
| | 12/20/2017 | Carol Spencer | LPN | 13h | 7a-830p-30m | $38.00 | $494.00 |
| | 12/19/2017 | Courtney Blakey | LPN | 12.h | 7a-730p-30m | $38.00 | $456.00 |
| | 12/20/2017 | Paulette Tucker | LPN | 11.75h | 730a-745p-30m | $38.00 | $446.50 |
| ** | 12/21/2017 | Paulette Tucker | LPN | 11.75h | 715a-730p-30m | $38.00 | $446.50 |
| ** | 12/24/2017 | Paulette Tucker | LPN | 11.75h | 730a-745p-30m | $57.00 | $669.75 |
| ** | 12/25/2017 | Paulette Tucker | LPN | 6.25h | 1p-745p-30m | $57.00 | $356.25 |
| | 12/12/2017 | D. Winston | RN | 13.h | 715a-845p-30m | $45.00 | $585.00 |
| | 12/19/2017 | D. Winston | RN | 11.08h | 720a-725p-60m | $45.00 | $498.60 |
| | 12/21/2017 | D. Winston | RN | 12.5h | 720a-820p-30m | $45.00 | $562.50 |
| | 12/19/2017 | Kym Chandler | RN | 8.h | 730a-4p-30m | $45.00 | $360.00 |
| | 12/20/2017 | Kym Chandler | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| | 12/21/2017 | Kym Chandler | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| ** | 12/25/2017 | Kym Chandler | RN | 12.h | 7a-730p-30m | $67.50 | $810.00 |
| | 12/20/2017 | Sharon Cannon | RN | 12.08h | 7a-735p-30m | $45.00 | $543.60 |
| | 12/21/2017 | Sharon Cannon | RN | 11.h | 8a-730p-30m | $45.00 | $495.00 |
| | 12/22/2017 | Sharon Cannon | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| | 12/23/2017 | Sharon Cannon | RN | 15.5h | 7a-11p-30m | $45.00 | $697.50 |
| ** | 12/24/2017 | Sharon Cannon | RN | 15.5h | 7a-11pm-30m | $67.50 | $1,046.25 |
| ** | 12/25/2017 | Sharon Cannon | RN | 12.h | 7a-730p-30m | $67.50 | $810.00 |

**    **Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste 204
Brighton, MI 48116

Lisa Pitts, Administrator

**TOTAL**   $12,889.70

Office Use Only

*Thank you for using SteadFast Medical Staffing!*

PX-11.173



## SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia  23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **1828**

# INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Portsmouth Health & Rehabilitation | | | |
| Address | 900 London Blvd | | | |
| City | Portsmouth | State VA | ZIP 23704 | |
| Phone | (757)393-6864 | | | |

| Date | 12/27/2017 |
|---|---|
| Date Due | 1/27/2018 |

| Date | Description | | | | Hourly Rate | |
|---|---|---|---|---|---|---|
| 12/16/2017 | Teresa Rollins | RN | 7.17h | 720a-3p-30m | $50.00 | $358.50 |
| 12/17/2017 | Teresa Rollins | RN | 7.5h | 7a-3p-30m | $50.00 | $375.00 |
| 12/23/2017 | Teresa Rollins | RN | 7.83h | 7a-320p-30m | $50.00 | $391.50 |
| ** 12/24/2017 | Teresa Rollins | RN | 7.67h | 7a-310p-30m | $75.00 | $575.25 |

** **Holiday Hours**

Billing Address:
Sterling Commercial Credit

c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

| **TOTAL** | $1,700.25 |
|---|---|

Office Use Only

*Holiday Hours

*Thank you for using SteadFast Medical Staffing!*

PX-11.174



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **1818**

## INVOICE

| Customer | |
|---|---|
| Name | Nansemond Pointe |
| Address | 200 W. Constance Rd |
| City | Suffolk          State VA     ZIP 23434 |
| Phone | 757-539-8744 |

| Date | 12/27/2017 |
|---|---|
| Date Due | 1/27/2018 |

| | Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 12/24/2017 | A. Burns | CNA | 7.5h | 7a-3p-30m | $39.00 | $292.50 |
| ** | 12/24/2017 | A. Lankford | CNA | 7.5h | 730a-330p-30m | $39.00 | $292.50 |
| | 12/23/2017 | Lydia Smith | CNA | 7.75h | 645a-3p-30m | $26.00 | $201.50 |
| | 12/22/2017 | M. Ozirus | CNA | 7.5h | 3p-11p-30m | $26.00 | $195.00 |
| ** | 12/24/2017 | Windy West | CNA | 7.5h | 7a-3p-30m | $39.00 | $292.50 |
| | 12/21/2017 | Georgette Vick | LPN | 8.h | 650a-320p-30m | $40.00 | $320.00 |
| ** | 12/24/2017 | Georgette Vick | LPN | 8.67h | 645a-355p-30m | $60.00 | $520.20 |
| | 12/23/2017 | J. Kidder | LPN | 8.5h | 245p-1145p-30m | $40.00 | $340.00 |
| ** | 12/24/2017 | J. Kidder | LPN | 8.25h | 245p-1130p-30m | $60.00 | $495.00 |
| | 12/22/2017 | J. Robinson | LPN | 16.17h | 7a-1140p-30m | $40.00 | $646.80 |
| | 12/23/2017 | J. Robinson | LPN | 8.62h | 645a-352p-30m | $40.00 | $344.80 |
| ** | 12/24/2017 | J. Robinson | LPN | 8.42h | 245p-1140p-30m | $60.00 | $505.20 |
| | 12/23/2017 | Mary Day | LPN | 8.75h | 245p-12a-30m | $40.00 | $350.00 |
| ** | 12/24/2017 | Mary Day | LPN | .78h | 12a-1247a-0m | $60.00 | $46.80 |
| | 12/22/2017 | V. Jackson | RN | 8.5h | 7a-4p-30m | $40.00 | $340.00 |
| | 12/23/2017 | V. Jackson | RN | 8.5h | 7a-4p-30m | $40.00 | $340.00 |

**\*\* Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

| **TOTAL** | $5,522.80 |
|---|---|

Office Use Only

*Thank you for using SteadFast Medical Staffing!*

PX-11.175



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**   **1832**

# INVOICE

**Customer**

| | |
|---|---|
| Name | Autumn Care of Madison |
| Address | 1 Autumn Ct. |
| City | Madison |
| Phone | 540-948-3054 |

State VA   ZIP 22727

| Date | 12/27/2017 |
|---|---|
| Date Due | 1/27/2018 |

| Date | Description | | | | Hourly Rate | |
|---|---|---|---|---|---|---|
| 12/19/2017 | Ilisha Smith | LPN | 7.5h | 7a-3p-30m | $42.00 | $315.00 |
| 12/20/2017 | Ilisha Smith | LPN | 7.5h | 7a-3p-30m | $42.00 | $315.00 |
| 12/23/2017 | Ilisha Smith | LPN | 9.h | 3p-12a | $42.00 | $378.00 |
| ** 12/24/2017 | Ilisha Smith | LPN | 6.5h | 12a-7a-30m | $63.00 | $409.50 |
| ** 12/24/2017 | Ilisha Smith | LPN | 16.h | 3p-730a-30m | $63.00 | $1,008.00 |

** Holiday Hours

Billing Address:
Sterling Commercial Credit

c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**   $2,425.50

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*

PX-11.176



## SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**        1824

## INVOICE

| Customer | |
|---|---|
| Name | Avante at Lynchburg |
| Address | 2081 Langhorne Rd. |
| City | Lynchburg         State VA      ZIP 24501 |
| Phone | 434-846-8437 |

| Date | Date Due |
|---|---|
| 12/27/2017 | 1/27/2018 |

| | Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 12/25/2017 | Ashley Stratton | LPN | 8.5h | 3p-12a-30m | $60.00 | $510.00 |
| | 12/22/2017 | Keisha Coles | LPN | 9.5h | 2p-12a-30m | $40.00 | $380.00 |
| | 12/23/2017 | Keisha Coles | LPN | 5.5h | 6p-12a-30m | $40.00 | $220.00 |
| ** | 12/24/2017 | Keisha Coles | LPN | 9.h | 12a-9a-0m | $60.00 | $540.00 |
| ** | 12/24/2017 | Keisha Coles | LPN | 10.h | 2p-1230a-30m | $60.00 | $600.00 |
| | 12/19/2017 | L. Miller | LPN | 8.67h | 650a-4p-30m | $40.00 | $346.80 |
| | 12/22/2017 | L. Miller | LPN | 10.52h | 644a-545p-30m | $40.00 | $420.80 |
| | 12/23/2017 | L. Miller | LPN | 13.08h | 640a-815p-30m | $40.00 | $523.20 |
| ** | 12/24/2017 | L. Miller | LPN | 9.62h | 643a-450p-30m | $60.00 | $577.20 |
| ** | 12/24/2017 | Priscilla Cobb | LPN | 15.5h | 3p-730a-60m | $60.00 | $930.00 |
| | 12/19/2017 | R. Womack | LPN | 16.5h | 630a-1130p-30m | $40.00 | $660.00 |
| | 12/21/2017 | R. Womack | LPN | 9.5h | 630a-430p-30m | $40.00 | $380.00 |
| ** | 12/25/2017 | T. Crenshaw | LPN | 16.3h | 330p-818a-30m | $60.00 | $978.00 |
| | 12/20/2017 | T. Williamson | LPN | 4.h | 3p-7p-0m | $40.00 | $160.00 |
| | 12/23/2017 | T. Williamson | LPN | 16.33h | 710a-12a-30m | $40.00 | $653.20 |
| ** | 12/24/2017 | T. Williamson | LPN | .25h | 12a-1215a-0m | $60.00 | $15.00 |
| | 12/23/2017 | Tianna Tyler | LPN | 1.25h | 1045p-12a-0m | $40.00 | $50.00 |
| ** | 12/24/2017 | Tianna Tyler | LPN | 16.5h | 12a-5p-30m | $60.00 | $990.00 |
| | 12/19/2017 | Whitney Bailey | LPN | 9.25h | 11p-845a-30m | $40.00 | $370.00 |
| | 12/20/2017 | Whitney Bailey | LPN | 9.5h | 11p-9a-30m | $40.00 | $380.00 |
| | 12/22/2017 | Whitney Bailey | LPN | 9.5h | 11p-9a-30m | $40.00 | $380.00 |
| ** | 12/24/2017 | Whitney Bailey | LPN | 8.5h | 7a-4p-30m | $60.00 | $510.00 |
| | 12/13/2017 | Q. Lemon | RN | 8.25h | 1045p-730a-30m | $50.00 | $412.50 |

** Holiday Hours

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

_Lisa A Pitts Admin_

**TOTAL**    $10,986.70

Office Use Only



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **1823**

## = INVOICE =

| Customer | | | |
|---|---|---|---|
| Name | Avante at Lynchburg | | |
| Address | 2081 Langhorne Rd. | – | |
| City | Lynchburg | State VA | ZIP 24501 |
| Phone | 434-846-8437 | | |

| Date | 12/27/2017 |
|---|---|
| Date Due | 1/27/2018 |

| Date | | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/19/2017 | S. Carter | CNA | 15.5h | 3p-7a-30m | $20.00 | $310.00 |
| 12/20/2017 | S. Carter | CNA | 14.5h | 3p-6a-30m | $20.00 | $290.00 |
| 12/21/2017 | S. Carter | CNA | 7.75h | 245p-11p-30m | $20.00 | $155.00 |
| ** 12/25/2017 | S. Carter | CNA | 7.5h | 7a-3p-30m | $30.00 | $225.00 |
| ** 12/24/2017 | S. Scott | CNA | 8.h | 3p-1130p-30m | $30.00 | $240.00 |
| 12/23/2017 | T. Alcorn | CNA | 8.5h | 3p-12a-30m | $20.00 | $170.00 |
| ** 12/24/2017 | T. Alcorn | CNA | 7.h | 12a-7a-0m | $30.00 | $210.00 |
| ** 12/24/2017 | T. Alcorn | CNA | 7.5h | 3p-11p-30m | $30.00 | $225.00 |
| ** 12/25/2017 | T. Alcorn | CNA | 9.h | 3p-12a-0m | $30.00 | $270.00 |
| 12/26/2017 | T. Alcorn | CNA | 6.5h | 12a-7a-30m | $20.00 | $130.00 |
| 12/19/2017 | T. Jackson | CNA | 15.5h | 7a-11p-30m | $20.00 | $310.00 |
| 12/20/2017 | T. Jackson | CNA | 7.5h | 7a-3p-30m | $20.00 | $150.00 |
| 12/22/2017 | T. Jackson | CNA | 8.25h | 7a-345p-30m | $20.00 | $165.00 |
| ** 12/25/2017 | Z. Davis | CNA | 1.h | 11p-12a-0m | $30.00 | $30.00 |
| 12/26/2017 | Z. Davis | CNA | 7.h | 12a-730a-30m | $20.00 | $140.00 |

** Holiday Hours

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

**TOTAL** [ $3,020.00 ]

Office Use Only

*Thank you for using SteadFast Medical Staffing!*



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**     **1822**

## INVOICE

**Customer**

| Name | Avante at Lynchburg | | | | | Date | 12/27/2017 |
| Address | 2081 Langhorne Rd. | | | | | Date Due | 1/27/2018 |
| City | Lynchburg | | State VA | ZIP 24501 | | | |
| Phone | 434-846-8437 | | | | | | |

| | Date | | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 12/22/2017 | A. Thurman | CNA | 7.5h | 7a-3p-30m | $20.00 | $150.00 |
| | 12/23/2017 | A. Thurman | CNA | 7.5h | 7a-3p-30m | $20.00 | $150.00 |
| ** | 12/24/2017 | A. Thurman | CNA | 7.5h | 7a-3p-30m | $30.00 | $225.00 |
| ** | 12/25/2017 | A. Thurman | CNA | 7.5h | 7a-3p-30m | $30.00 | $225.00 |
| | 12/21/2017 | Blanch Scott | CNA | 15.5h | 3p-730a-60m | $20.00 | $310.00 |
| | 12/22/2017 | Crystal Johnson | CNA | 8.h | 11p-730a-30m | $20.00 | $160.00 |
| | 12/23/2017 | Crystal Johnson | CNA | 8.5h | 3p-12a-30m | $20.00 | $170.00 |
| ** | 12/24/2017 | Crystal Johnson | CNA | 7.5h | 12a-730a-0m | $20.00 | $170.00 |
| ** | 12/24/2017 | Crystal Johnson | CNA | 15.5h | 3p-730a-60m | $30.00 | $225.00 |
| ** | 12/25/2017 | Crystal Johnson | CNA | 8.5h | 3p-12a-30m | $30.00 | $465.00 |
| | 12/19/2017 | Diane McCray | CNA | 7.5h | 7a-3p-30m | $30.00 | $255.00 |
| | 12/20/2017 | Diane McCray | CNA | 7.5h | 7a-3p-30m | $20.00 | $150.00 |
| | 12/21/2017 | Diane McCray | CNA | 7.5h | 7a-3p-30m | $20.00 | $150.00 |
| | 12/23/2017 | Diane McCray | CNA | 15.75h | 645a-11p-30m | $20.00 | $150.00 |
| ** | 12/24/2017 | Diane McCray | CNA | 15.5h | 7a-11p-30m | $20.00 | $315.00 |
| ** | 12/25/2017 | Diane McCray | CNA | 15.5h | 7a-11p-30m | $30.00 | $465.00 |
| | 12/23/2017 | J. Buchanan | CNA | 15.5h | 7a-11p-30m | $30.00 | $465.00 |
| ** | 12/24/2017 | J. Buchanan | CNA | 15.5h | 7a-11p-30m | $20.00 | $310.00 |
| ** | 12/25/2017 | J. Buchanan | CNA | 7.5h | 7a-3p-30m | $30.00 | $465.00 |
| | | | | | | $30.00 | $225.00 |

**\*\* Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

| **TOTAL** | $5,030.00 |

Office Use Only

*Thank you for using SteadFast Medical Staffing!*

PX-11.179



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **1817**

## *INVOICE*

**Customer**

| Name | Liberty Ridge Health & Rehabilitation | | | | Date | 12/27/2017 |
|------|------|------|------|------|------|------|
| Address | 189 Monica Boulevard | | | | Date Due | 1/27/2018 |
| City | Lynchburg | | State VA | ZIP 24502 | | |
| Phone | (434) 847-2860 | | | | | |

| Date | | | | | Hourly Rate | TOTAL |
|------|------|------|------|------|------|------|
| 12/21/2017 | Nicole Wood | CNA | 7.5h | 7a-3p-30m | $25.00 | $187.50 |
| 12/22/2017 | Nicole Wood | CNA | 7.h | 7a-3p-60m | $25.00 | $175.00 |
| 12/23/2017 | Nicole Wood | CNA | 8.h | 3p-12a-60m | $25.00 | $200.00 |
| 12/24/2017 | Nicole Wood | CNA | 7.h | 12a-7a-0m | $37.50 | $262.50 |
| 12/19/2017 | Elois Cruger | LPN | 17.5h | 230p-830a-30m | $40.00 | $700.00 |
| 12/22/2017 | Elois Cruger | LPN | 17.92h | 235p-9a-30m | $40.00 | $716.80 |
| 12/15/2017 | T. Crenshaw | LPN | 7.92h | 1050p-715a-30m | $40.00 | $316.80 |

** **Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

**TOTAL**          $2,558.60

Office Use Only

Thank you for using SteadFast Medical Staffing!

PX-11.180



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**      **1820**

## = INVOICE =

**Customer**

| | |
|---|---|
| Name | Avante at Harrisonburg |
| Address | 94 South Ave |
| City | Harrisonburg |
| Phone | 540-433-2791 |

State VA   ZIP 22801

| Date | 12/27/2017 |
|---|---|
| Date Due | 1/27/2018 |

| | Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 12/23/2017 | Angela Benbow | CNA | 16.75h | 630a-1145p-30m | $25.00 | $418.75 |
| | 12/24/2017 | Angela Benbow | CNA | 8.75h | 630a-345p-30m | $37.50 | $328.13 |
| | 12/23/2017 | E. Hill | CNA | 16.75h | 630a-1145p-30m | $25.00 | $418.75 |
| ** | 12/24/2017 | E. Hill | CNA | 8.75h | 630a-345p-30m | $37.50 | $328.13 |
| | 12/19/2017 | Kayla Baker | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| | 12/21/2017 | Kayla Baker | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| | 12/22/2017 | Kayla Baker | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| ** | 12/25/2017 | Kayla Baker | CNA | 1.h | 11p-12a-0m | $37.50 | $37.50 |
| | 12/26/2017 | Kayla Baker | CNA | 6.5h | 12a-7a-30m | $25.00 | $162.50 |
| | 12/23/2017 | Lisa Lynn | CNA | 16.75h | 630a-1145p-30m | $25.00 | $418.75 |
| ** | 12/24/2017 | Lisa Lynn | CNA | 8.75h | 630a-345p-30m | $37.50 | $328.13 |
| | 12/19/2017 | Niara Early | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| | 12/19/2017 | R. McManis | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| | 12/21/2017 | R. McManis | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| | 12/22/2017 | R. McManis | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| | 12/23/2017 | R. McManis | CNA | 8.5h | 3p-12a-30m | $25.00 | $212.50 |
| ** | 12/24/2017 | R. McManis | CNA | 7.h | 12a-7a-0m | $37.50 | $262.50 |
| ** | 12/24/2017 | R. McManis | CNA | 7.5h | 11p-7a-30m | $37.50 | $281.25 |
| ** | 12/25/2017 | R. McManis | CNA | 7.5h | 3p-11p-30m | $37.50 | $281.25 |
| | 12/22/2017 | Yvette Strother | CNA | 11.5h | 3p-3a-30m | $25.00 | $287.50 |
| ** | 12/25/2017 | Yvette Strother | CNA | 7.h | 1130a-7p-30m | $37.50 | $262.50 |

**Holiday Hours

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

**TOTAL**   $6,140.63

Office Use Only

**PX-11.181**



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**        1814

# ═ INVOICE ═

| Customer | |
|---|---|
| Name | Gretna Health & Rehabilitation Center |
| Address | 595 Vaden Drive |
| City | Gretna        State VA        ZIP 24557 |
| Phone | (434)656-1206 |

| Date | |
|---|---|
| Date | 12/27/2017 |
| Date Due | 1/27/2018 |

| | Date | Description | | | | Hourly Rate | |
|---|---|---|---|---|---|---|---|
| | 12/20/2017 | A. Gatewood | LPN | 12.h | 645a-715p-30m | $43.00 | $516.00 |
| | 12/22/2017 | A. Gatewood | LPN | 13.25h | 645a-830p-30m | $43.00 | $569.75 |
| | 12/23/2017 | A. Gatewood | LPN | 8.h | 3p-1130p-30m | $43.00 | $344.00 |
| ** | 12/24/2017 | A. Gatewood | LPN | 9.h | 245p-1215a-30m | $64.50 | $580.50 |
| ** | 12/25/2017 | A. Gatewood | LPN | 16.5h | 7a-12a-30m | $64.50 | $1,064.25 |
| | 12/26/2017 | A. Gatewood | LPN | .5h | 12a-1215a | $43.00 | $21.50 |
| | 12/21/2017 | Ashley Stratton | LPN | 11.25h | 7a-645p-30m | $43.00 | $483.75 |
| | 12/21/2017 | Carilla Brandon | LPN | 8.17h | 7a-340p-30m | $43.00 | $351.31 |
| ** | 12/25/2017 | Carilla Brandon | LPN | 8.03h | 7a-332p-30m | $64.50 | $517.94 |
| ** | 12/24/2017 | Rickie Huff | LPN | 16.5h | 230p-730a-30m | $64.50 | $1,064.25 |
| ** | 12/25/2017 | Rickie Huff | LPN | 8.5h | 230p-1130p-30m | $64.50 | $548.25 |
| | 12/19/2017 | T. Crenshaw | LPN | 8.28h | 240p-1127p-30m | $43.00 | $356.04 |
| | 12/20/2017 | T. Crenshaw | LPN | 9.13h | 242p-1220a-30m | $43.00 | $392.59 |
| | 12/21/2017 | T. Crenshaw | LPN | 8.5h | 245p-1145p-30m | $43.00 | $365.50 |
| | 12/23/2017 | T. Crenshaw | LPN | 4.5h | 7p-12a-30m | $43.00 | $193.50 |
| ** | 12/24/2017 | T. Crenshaw | LPN | 7.25h | 12a-715a-0m | $64.50 | $467.63 |
| ** | 12/24/2017 | T. Crenshaw | LPN | 9.75h | 245p-1a-30m | $64.50 | $628.88 |
| | 12/22/2017 | Tianna Tyler | LPN | 16.25h | 3p-745a-30m | $43.00 | $698.75 |
| | 12/26/2017 | Q. Lemon | RN | 8.25h | 245p-1130p-30m | $56.00 | $462.00 |
| | 12/27/2017 | Q. Lemon | RN | 8.h | 245p-1115p-30m | $56.00 | $448.00 |

**\*\* Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

| **TOTAL** | $10,074.38 |
|---|---|

Office Use Only

*Thank you for using SteadFast Medical Staffing!*

PX-11.182



SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** 1833

**INVOICE**

### Customer

| Name | Accordius Health at Gatesville |
| Address | 38 Carters Rd. |
| City | Gatesville | State NC | ZIP 27938 |
| Phone | 252-357-2124 |

| Date | 12/27/2017 |
| Date Due | 1/27/2018 |

| | Date | | Description | | | Hourly Rate | |
|---|---|---|---|---|---|---|---|
| ** | 12/24/2017 | Beverly Davis | LPN | 11.h | 8a-730p-30m | $57.00 | $627.00 |
| ** | 12/24/2017 | Jamie Mayaka | LPN | 12.5h | 630p-730a-30m | $57.00 | $712.50 |
| | 12/20/2017 | Patricia Rawls | LPN | 11.92h | 7p-725a-30m | $38.00 | $452.96 |
| | 12/23/2017 | Rickie Huff | LPN | 12.h | 7a-7p-30m | $38.00 | $456.00 |
| | 12/26/2017 | Lisa Burton | RN | 12.h | 730p-8a-30m | $50.00 | $600.00 |
| | 12/23/2017 | Lolitha Padgett | RN | 5.h | 7p-12a | $50.00 | $50.00 |
| ** | 12/24/2017 | Lolitha Padgett | RN | 8.h | 12a-830a-30m | $75.00 | $75.00 |
| | 12/19/2017 | V. Jackson | RN | 12.5h | 7a-8p-30m | $50.00 | $625.00 |
| | 12/20/2017 | V. Jackson | RN | 13.h | 7a-830p-30m | $50.00 | $650.00 |
| ** | 12/24/2017 | Wanda Lamont | RN | 12.25h | 645a-730p-30m | $75.00 | $918.75 |
| ** | 12/25/2017 | Wanda Lamont | RN | 5.25h | 645p-12a | $75.00 | $393.75 |
| | 12/26/2017 | Wanda Lamont | RN | 7.h | 12a-730a-30m | $50.00 | $350.00 |

** Holiday Hours

Billing Address:
Sterling Commercial Credit

c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

| **TOTAL** | $5,910.96 |

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*

PX-11.183



## SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757) 321-0777 fax (757) 857-6003

**Invoice No.**        **1836**

## INVOICE

**Customer**

| | |
|---|---|
| Name | Armor Correctional Health Services-Fluvanna |
| Address | 4969 S.W. 72nd Ave Suite 400 |
| City | Miami                State FL        ZIP 33155 |
| Phone | 757-270-8252 |

| | |
|---|---|
| Date | 12/13/2017 |
| Date Due | 1/13/2018 |

| Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/22/2017 | Erica Gregory | LPN | 12.5h | 8p-9a-30m | $38.00 | $475.00 |
| 12/19/2017 | Nora Kielty | LPN | 12.48h | 755p-854a-30m | $38.00 | $474.24 |
| 12/21/2017 | Nora Kielty | LPN | 12.82h | 745p-904a-30m | $38.00 | $487.16 |
| 12/18/2017 | Ryan Thompson | LPN | 12.5h | 8p-9a-30m | $38.00 | $475.00 |
| 12/19/2017 | Ryan Thompson | LPN | 12.25h | 8p-845a-30m | $38.00 | $465.50 |
| 12/20/2017 | Ryan Thompson | LPN | 12.83h | 8p-920a-30m | $38.00 | $487.54 |
| 12/21/2017 | Ryan Thompson | LPN | 12.08h | 8p-835a-30m | $38.00 | $459.04 |
| 12/22/2017 | Cynthia Crew | RN | 12.5h | 8p-9a-30m | $45.00 | $562.50 |
| 12/21/2017 | Yetunde Taylor | RN | 13.25h | 8p-945a-30m | $45.00 | $596.25 |
| 12/23/2017 | Yetunde Taylor | RN | 4.h | 8p-12a | $45.00 | $180.00 |
| ** 12/24/2017 | Yetunde Taylor | RN | 8.h | 12a-830a-30m | $67.50 | $540.00 |
| ** 12/24/2017 | Yetunde Taylor | RN | 12.67h | 820p-930a-30m | $67.50 | $855.23 |
| ** 12/25/2017 | Yetunde Taylor | RN | 1.17h | 1050p-12a | $67.50 | $78.98 |
| 12/26/2017 | Yetunde Taylor | RN | 8.83h | 12a-920a-30m | $45.00 | $397.35 |

** Holiday Hours

Billing Address:

Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive  Ste 204
Brighton, MI 48116

Lisa Pitts, Administrator

**TOTAL**    $6,533.79

Office Use Only

*Thank you for using SteadFast Medical Staffing!*

PX-11.184



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**   **1838**

# INVOICE

**Customer**

| Name | Armor Correctional Health Services, Deep Meadows | | | | Date | 12/27/2017 |
|------|------|------|------|------|------|------|
| Address | 4969 S.W. 72nd Avenue, Ste 400 | | | | Date Due | 1/27/2018 |
| City | Miami | | State FL | ZIP 33155 | | |
| Phone | (305) 662-8522 | | | | | |

| Date | | Description | | | Hourly Rate | TOTAL |
|------|------|------|------|------|------|------|
| 12/19/2017 | Patricia Dean | CNA | 8.h | 7a-330p-30m | $23.00 | $184.00 |
| 12/20/2017 | Patricia Dean | CNA | 11.17h | 9a-840p-30m | $23.00 | $256.91 |
| 12/22/2017 | Patricia Dean | CNA | 11.5h | 7a-7p-30m | $23.00 | $264.50 |
| 12/23/2017 | Patricia Dean | CNA | 6.h | 6p-12a | $23.00 | $138.00 |
| 12/24/2017 | Patricia Dean | CNA | 6.5h | 12a-7a-30m | $34.50 | $224.25 |
| 12/24/2017 | Patricia Dean | CNA | 9.75h | 1030p-845a-30m | $34.50 | $336.38 |
| 12/25/2017 | Patricia Dean | CNA | 5.h | 7p-12a | $34.50 | $172.50 |
| 12/26/2017 | Patricia Dean | CNA | 7.h | 12a-730a-30m | $23.00 | $161.00 |
| 12/19/2017 | Y. Hoskie | CNA | 12.h | 7a-730p-30m | $23.00 | $276.00 |
| 12/19/2017 | A. Franks | LPN | 12.33h | 740a-830p-30m | $38.00 | $468.54 |
| 12/20/2017 | A. Franks | LPN | 12.33h | 710a-8p-30m | $38.00 | $468.54 |
| 12/22/2017 | A. Franks | LPN | 12.5h | 7p-8a-30m | $38.00 | $475.00 |
| 12/23/2017 | E. Redding Ray | LPN | 5.h | 7p-12a | $38.00 | $190.00 |
| 12/24/2017 | E. Redding Ray | LPN | 7.h | 12a-730a-30m | $57.00 | $399.00 |
| 12/24/2017 | E. Redding Ray | LPN | 13.25h | 7p-845a-30m | $57.00 | $755.25 |
| 12/19/2017 | Erica Gregory | LPN | 8.h | 730a-4p-30m | $38.00 | $304.00 |
| 12/24/2017 | Erica Gregory | LPN | 12.h | 7p-7a-30m | $57.00 | $684.00 |
| 12/25/2017 | Erica Gregory | LPN | 5.h | 7p-12a | $57.00 | $285.00 |
| 12/26/2017 | Erica Gregory | LPN | 7.h | 12a-730a-30m | $38.00 | $266.00 |
| 12/25/2017 | Topaz Mclennon | LPN | 4.h | 8p-12a | $57.00 | $228.00 |
| 12/26/2017 | Topaz Mclennon | LPN | 7.h | 12a-730a-30m | $38.00 | $266.00 |
| 12/22/2017 | Aisha Jabbar | RN | 11.92h | 715a-740p-30m | $45.00 | $536.40 |
| 12/23/2017 | Aisha Jabbar | RN | 12.05h | 707a-740p-30m | $45.00 | $542.25 |
| 12/24/2017 | Aisha Jabbar | RN | 11.63h | 707a-715p-30m | $67.50 | $785.03 |
| 12/25/2017 | Aisha Jabbar | RN | 11.88h | 707a-730p-30m | $67.50 | $801.90 |
| 12/24/2017 | Cynthia Crew | RN | 12.h | 7p-730a-30m | $67.50 | $810.00 |
| 12/25/2017 | Cynthia Crew | RN | 5.h | 7p-12a | $67.50 | $337.50 |
| 12/26/2017 | Cynthia Crew | RN | 7.h | 12a-730a-30m | $45.00 | $315.00 |
| 12/22/2017 | Kym Chandler | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| 12/20/2017 | Roxanne Brown | RN | 12.h | 7p-730a-30m | $45.00 | $540.00 |
| 12/21/2017 | Roxanne Brown | RN | 12.5h | 7p-8a-30m | $45.00 | $562.50 |
| 12/19/2017 | S. Freeman Hicks | RN | 12.5h | 7a-8p-30m | $45.00 | $562.50 |
| 12/20/2017 | S. Freeman Hicks | RN | 12.5h | 7a-8p-30m | $45.00 | $562.50 |
| 12/22/2017 | S. Freeman Hicks | RN | 7.5h | 7a-3p-30m | $45.00 | $337.50 |
| 12/22/2017 | Yetunde Taylor | RN | 12.h | 710a-740p-30m | $45.00 | $540.00 |

**Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

**TOTAL**   $14,575.95

Office Use Only

**PX-11.185**



**SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** 1830

## INVOICE

**Customer**

| | |
|---|---|
| Name | Creekside Care & Rehab |
| Address | 604 Stokes Street East |
| City | Ahoskie   State NC   ZIP 27910 |
| Phone | (252) 332-2126 |

| Date | 12/27/2017 |
|---|---|
| Date Due | 1/27/2018 |

| | Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 12/21/2017 | Joseph Johnson | LPN | 12.h | 7a-730p-30m | $40.00 | $480.00 |
| | 12/22/2017 | Joseph Johnson | LPN | 9.5h | 9p-7a-30m | $40.00 | $380.00 |
| ** | 12/24/2017 | Joseph Johnson | LPN | 11.5h | 7p-7a-30m | $60.00 | $690.00 |
| | 12/20/2017 | K. Scott | LPN | 12.5h | 630p-730a-30m | $40.00 | $500.00 |
| | 12/22/2017 | K. Scott | LPN | 12.5h | 630p-730a-30m | $40.00 | $500.00 |
| ** | 12/24/2017 | K. Scott | LPN | 13.5h | 630p-830a-30m | $60.00 | $810.00 |
| ** | 12/24/2017 | Mary Day | LPN | 10.75h | 245p-2a-30m | $60.00 | $645.00 |
| ** | 12/25/2017 | Mary Day | LPN | 6.75h | 245p-10p-30m | $60.00 | $405.00 |
| | 12/22/2017 | Patricia Rawls | LPN | 15.67h | 3p-710a-30m | $40.00 | $626.80 |
| | 12/23/2017 | Patricia Rawls | LPN | 9.h | 3p-12a | $40.00 | $360.00 |
| ** | 12/24/2017 | Patricia Rawls | LPN | 6.83h | 12a-720a-30m | $60.00 | $409.80 |
| ** | 12/24/2017 | Patricia Rawls | LPN | 10.17h | 11p-940a-30m | $60.00 | $610.20 |
| ** | 12/25/2017 | Patricia Rawls | LPN | 6.33h | 410p-11p-30m | $60.00 | $379.80 |
| | 12/19/2017 | S. Brockman | LPN | 11.75h | 645p-7a-30m | $40.00 | $470.00 |
| | 12/23/2017 | S. Brockman | LPN | 1.h | 11p-12a | $40.00 | $40.00 |
| ** | 12/24/2017 | S. Brockman | LPN | 7.h | 12a-730a-30m | $60.00 | $420.00 |
| | 12/26/2017 | S. Brockman | LPN | 11.75h | 715p-730a-30m | $40.00 | $470.00 |
| ** | 12/25/2017 | S. MCManes | LPN | 5.h | 7p-12a | $60.00 | $300.00 |
| | 12/26/2017 | S. MCManes | LPN | 7.h | 12a-730a-30m | $40.00 | $280.00 |

** **Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

| TOTAL | $8,776.60 |
|---|---|

Office Use Only

PX-11.186



**SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** 1816

**INVOICE**

| Customer | | |
|---|---|---|
| Name | Courtland Health & Rehabilitation Center | |
| Address | 23020 Main Street | |
| City | Courtland | State VA | ZIP 23837 |
| Phone | (757) 653-0908 | |

| Date | 12/27/2017 |
|---|---|
| Date Due | 1/27/2018 |

| Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/24/2017 | Angela Chargois | CNA | 15.5h | 7a-1130p-30m | $34.50 | $534.75 |
| 12/12/2017 | Brittney Jackson | CNA | 6.75h | 1130p-645a-30m | $25.00 | $168.75 |
| 12/23/2017 | Courtney Turner | CNA | 5.5h | 530p-11p | $25.00 | $137.50 |
| 12/15/2017 | Reshonn Sutphin | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |

** Holiday Hours

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
1055 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

| TOTAL | $1,028.50 |
|---|---|

Office Use Only

PX-11.187



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**     **1815**

# *INVOICE*

### Customer

| | |
|---|---|
| Name | Concordia Care and Rehabilitation, Elizabeth City |
| Address | 901 Halstead Blvd |
| City | Elizabeth City     State NC     ZIP 27909 |
| Phone | 252-338-0137 |

| | |
|---|---|
| Date | 12/27/2017 |
| Date Due | 1/27/2018 |

| | Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 12/25/2017 | A. Williams | LPN | 16.08h | 7a-1135p-30m | $63.00 | $1,013.04 |
| ** | 12/25/2017 | Brandy Plummer | LPN | 9.h | 7a-430p-30m | $63.00 | $567.00 |
| | 12/19/2017 | Brittney Salley | LPN | 2.h | 1p-3p-0m | $42.00 | $84.00 |
| | 12/22/2017 | Brittney Salley | LPN | 8.h | 3p-1130p-30m | $42.00 | $336.00 |
| | 12/23/2017 | Brittney Salley | LPN | 7.75h | 3p-1115p-30m | $42.00 | $325.50 |
| ** | 12/24/2017 | Brittney Salley | LPN | 8.h | 3p-1130p-30m | $63.00 | $504.00 |
| | 12/26/2017 | Brittney Salley | LPN | 15.5h | 3p-7a-30m | $42.00 | $651.00 |
| | 12/19/2017 | Costella Little | LPN | 2.h | 1p-3p-0m | $42.00 | $84.00 |
| ** | 12/24/2017 | Costella Little | LPN | 8.5h | 7a-4p-30m | $63.00 | $535.50 |
| ** | 12/25/2017 | Dionne Olibrus | LPN | 16.5 | 7a-12a-30m | $63.00 | $1,039.50 |
| | 12/26/2017 | Dionne Olibrus | LPN | .17h | 12a-1210a-0m | $42.00 | $7.14 |
| | 12/22/2017 | Indya Young | LPN | 8.4h | 1030p-724a-30m | $42.00 | $352.80 |
| | 12/22/2017 | Natalya Moore | LPN | 16.h | 7a-1130p-30m | $42.00 | $672.00 |
| | 12/21/2017 | Nichole West | LPN | 16.25h | 3p-745a-30m | $42.00 | $682.50 |
| | 12/22/2017 | Nichole West | LPN | 17.5h | 3p-9a-30m | $42.00 | $735.00 |
| | 12/23/2017 | Nichole West | LPN | 1h | 11p-12a-0m | $42.00 | $42.00 |
| ** | 12/24/2017 | Nichole West | LPN | 7.25h | 12a-745a-30m | $63.00 | $456.75 |
| ** | 12/24/2017 | Nichole West | LPN | 8.h | 3p-1130p-30m | $63.00 | $504.00 |
| | 12/21/2017 | S. Brockman | LPN | 9.h | 11p-830a-30m | $42.00 | $378.00 |
| ** | 12/24/2017 | S. Brockman | LPN | 8.28h | 11p-747a-30m | $63.00 | $521.64 |
| ** | 12/25/2017 | Alvina Ward | RN | 1.h | 11p-12a-0m | $82.50 | $82.50 |
| | 12/26/2017 | Alvina Ward | RN | 7.h | 12a-730a-30m | $55.00 | $385.00 |

** Holiday Hours

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**     $9,958.87

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*

PX-11.188



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia  23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **1810**

## INVOICE

**Customer**

| | |
|---|---|
| Name | Accordius Health at Clemmons |
| Address | 3905 Clemmons Road |
| City | Clemmons          State NC     ZIP 27012 |
| Phone | 877-567-0402 |

| | |
|---|---|
| Date | 12/27/2017 |
| Date Due | 1/27/2018 |

| | Date | | Description | | | Hourly Rate | |
|---|---|---|---|---|---|---|---|
| | 12/21/2017 | D. Hampton | LPN | 8.h | 3p-1130p-30m | $38.00 | $304.00 |
| | 12/20/2017 | L. Bradshaw | LPN | 3.h | 11p-2p-0m | $38.00 | $114.00 |
| | 12/22/2017 | L. Bradshaw | LPN | 8.75h | 645a-4p-30m | $38.00 | $332.50 |
| | 12/23/2017 | L. Bradshaw | LPN | 7.h | 645a-215p-30m | $38.00 | $266.00 |
| ** | 12/23/2017 | L. Bradshaw | LPN | 1.25h | 1045p-12a-0m | $38.00 | $47.50 |
| ** | 12/24/2017 | L. Bradshaw | LPN | 9.5h | 12a-10a-30m | $57.00 | $541.50 |
| ** | 12/24/2017 | L. Bradshaw | LPN | 10.75h | 1045p-10a-30m | $57.00 | $612.75 |
| | 12/25/2017 | L. Bradshaw | LPN | 1.25h | 1045p-12a-0m | $57.00 | $71.25 |
| | 12/26/2017 | L. Bradshaw | LPN | 6.75h | 12a-715a-30m | $38.00 | $256.50 |
| | 12/20/2017 | R. Coates | LPN | 3.h | 11a-2p-0m | $38.00 | $114.00 |
| | 12/22/2017 | R. Coates | LPN | 16.h | 3p-730a-30m | $38.00 | $608.00 |
| | 12/23/2017 | R. Coates | LPN | 8.5h | 3p-12a-30m | $38.00 | $323.00 |
| ** | 12/24/2017 | R. Coates | LPN | 8.75h | 12a-845a-0m | $57.00 | $498.75 |
| ** | 12/24/2017 | R. Coates | LPN | 12.h | 7p-730a-30m | $57.00 | $684.00 |
| | 12/20/2017 | S. Holloway | LPN | 8.17h | 130p-1010p-30m | $38.00 | $310.46 |

**\*\* Holiday Hours**

Billing Address:
Sterling Commercial Credit

c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**          $5,084.21

Office Use Only

Lisa A Pitts Admin

---

*Thank you for using SteadFast Medical Staffing!*

PX-11.189



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** 1809

## = INVOICE =

**Customer**

| | | |
|---|---|---|
| Name | Accordius Health at Clemmons | |
| Address | 3905 Clemmons Road | |
| City | Clemmons | State NC    ZIP 27012 |
| Phone | 877-567-0402 | |

| Date | 12/27/2017 |
|---|---|
| Date Due | 1/27/2018 |

| | Date | Description | | | | Hourly Rate | |
|---|---|---|---|---|---|---|---|
| | 12/19/2017 | Diamond Taylor | CNA | 7.75h | 3p-1115p-30m | $23.00 | $178.25 |
| | 12/22/2017 | Diamond Taylor | CNA | 7.75h | 3p-1115p-30m | $23.00 | $178.25 |
| | 12/23/2017 | Diamond Taylor | CNA | 15.5h | 7a-11p-30m | $23.00 | $356.50 |
| ** | 12/24/2017 | Diamond Taylor | CNA | 7.5h | 7a-3p-30m | $34.50 | $258.75 |
| | 12/23/2017 | Izette Hale | CNA | 1.h | 11p-12a-30m | $23.00 | $23.00 |
| ** | 12/24/2017 | Izette Hale | CNA | 7.27h | 12a-746a-30m | $34.50 | $250.82 |
| ** | 12/24/2017 | Izette Hale | CNA | 7.5h | 3p-11p-30m | $34.50 | $258.75 |
| | 12/23/2017 | J. Barksdale | CNA | 15.h | 7a-11p-1h | $23.00 | $345.00 |
| ** | 12/24/2017 | J. Barksdale | CNA | 15.5h | 11p-3p-30m | $34.50 | $534.75 |
| | 12/20/2017 | Melissa Massey | CNA | 3.h | 11a-2p-30m | $23.00 | $69.00 |
| | 12/23/2017 | Melissa Massey | CNA | 7.5h | 7a-3p-30m | $23.00 | $172.50 |
| ** | 12/24/2017 | Melissa Massey | CNA | 7.5h | 7a-3p-30m | $34.50 | $258.75 |
| | 12/19/2017 | T. Trogdon | CNA | 7.92h | 650a-315p-30m | $23.00 | $182.16 |
| | 12/21/2017 | T. Trogdon | CNA | 7.92h | 650a-315p-30m | $23.00 | $182.16 |
| | 12/22/2017 | T. Trogdon | CNA | 7.67h | 650a-3p-30m | $23.00 | $176.41 |
| | 12/19/2017 | Taren Watkins | CNA | 8.h | 645a-315p-30m | $23.00 | $184.00 |
| | 12/20/2017 | Taren Watkins | CNA | 8.h | 245p-1115p-30m | $23.00 | $184.00 |
| | 12/21/2017 | Taren Watkins | CNA | 8.h | 245p-1115p-30m | $23.00 | $184.00 |
| | 12/22/2017 | Taren Watkins | CNA | 8.h | 245p-1115p-30m | $23.00 | $184.00 |
| ** | 12/24/2017 | Taren Watkins | CNA | 8.25h | 630a-315p-30m | $34.50 | $284.63 |
| ** | 12/25/2017 | Taren Watkins | CNA | 8.25h | 230p-1115p-30m | $34.50 | $284.63 |

**\*\*Holiday Hours**

Billing Address:
Sterling Commercial Credit

c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL** | $4,730.30

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*

PX-11.190



# SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757) 321-0077 fax (757) 857-6003

**Invoice No.**      **1831**

## INVOICE

| Customer | | |
|---|---|---|
| Name | Charlottesville Point Rehab & Healthcare | |
| Address | 1150 Northwest Dr. | |
| City | Charlottesville      State VA      ZIP 22901 | |
| Phone | 434-973-7933 | |

| Date | 12/27/2017 |
|---|---|
| Date Due | 1/27/2018 |

| | Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 12/23/2017 | Andrea Tirado | LPN | 9.h | 3p-12a | $42.00 | $378.00 |
| ** | 12/24/2017 | Andrea Tirado | LPN | 7.h | 12a-730a-30m | $63.00 | $441.00 |
| | 12/23/2017 | K. Johnson | LPN | 16.25h | 7a-1145p-30m | $42.00 | $682.50 |
| ** | 12/24/2017 | K. Johnson | LPN | 7.5h | 7a-3p-30m | $63.00 | $472.50 |
| | 12/22/2017 | M. Wiggins | LPN | 9.h | 1115p-845a-30m | $42.00 | $378.00 |
| | 12/23/2017 | Stella Ogwang | LPN | 15.67h | 650a-11p-30m | $42.00 | $658.14 |
| ** | 12/24/2017 | Stella Ogwang | LPN | 15.5h | 7a-11p-30m | $63.00 | $976.50 |

** **Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**      $3,986.64

Office Use Only

*Thank you for using SteadFast Medical Staffing!*



# SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** 1829

## INVOICE

**Customer**

| | |
|---|---|
| Name | Appomattox Health and Rehab Center |
| Address | 235 Evergreen Ave |
| City | Appomattox State VA ZIP 24522 |
| Phone | (434) 352-7420 |

| Date | 12/27/2017 |
|---|---|
| Date Due | 1/27/2018 |

| Date | | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| 12/21/2017 | Crystal Morgan | LPN | 8.25h | 1030p-715a-30m | | $40.00 | $330.00 |
| 12/22/2017 | Crystal Morgan | LPN | 8.5h | 1030p-730a-30m | | $40.00 | $340.00 |
| 12/23/2017 | Crystal Morgan | LPN | 1.25h | 1045p-12a-0m | | $40.00 | $50.00 |
| 12/24/2017 | Crystal Morgan | LPN | 6.92h | 12a-725a-30m | | $60.00 | $415.20 |
| 12/22/2017 | W. Anderson | LPN | 9.h | 2p-1130p-30m | | $40.00 | $360.00 |
| 12/23/2017 | W. Anderson | LPN | 9.h | 230p-12a-30m | | $40.00 | $360.00 |
| 12/24/2017 | Q. Lemon | RN | 16.5h | 245p-745a-30m | | $75.00 | $1,237.50 |

** **Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

**TOTAL** | $3,092.70 |

Office Use Only

PX-11.192



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **1813**

# INVOICE

**Customer**

| | |
|---|---|
| Name | Albemarle Health & Rehab |
| Address | 1540 Founders Place |
| City | Charlottesville   State VA   ZIP 22902 |
| Phone | 434-422-4800 |

| | |
|---|---|
| Date | 12/27/2017 |
| Date Due | 1/27/2018 |

| Date | Description | | | Hourly Rate | |
|---|---|---|---|---|---|
| 12/19/2017 | S. Gregory | LPN | 8.h | 3p-1130p-30m | $42.00 | $336.00 |
| 12/20/2017 | S. Gregory | LPN | 8.h | 3p-1130p-30m | $42.00 | $336.00 |
| 12/21/2017 | S. Gregory | LPN | 15.5h | 3p-730a-1h | $42.00 | $651.00 |
| 12/22/2017 | S. Gregory | LPN | 8.h | 3p-1130p-30m | $42.00 | $336.00 |
| 12/23/2017 | S. Gregory | LPN | 8.5h | 3p-12a-30m | $42.00 | $357.00 |
| ** 12/24/2017 | S. Gregory | LPN | 7.h | 12a-730a-30m | $63.00 | $441.00 |
| ** 12/24/2017 | S. Gregory | LPN | 15.5h | 3p-730a-1h | $63.00 | $976.50 |
| ** 12/25/2017 | S. Gregory | LPN | .5h | 1130p-12a-0m | $63.00 | $31.50 |
| 12/26/2017 | S. Gregory | LPN | 7.h | 12a-730a-30m | $42.00 | $294.00 |
| ** 12/24/2017 | S. McManes | LPN | 16.h | 7a-1130p-30m | $63.00 | $1,008.00 |

** Holiday Hours

Billing Address:
Sterling Commercial Credit

c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**     $4,767.00

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*

PX-11.193



# SteadFast Medical Staffing

**Invoice No.**   1812

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

## ═ INVOICE ═

### Customer

| | |
|---|---|
| Name | Albemarle Health & Rehab |
| Address | 1540 Founders Place |
| City | Charlottesville    State VA    ZIP 22902 |
| Phone | 434-422-4800 |

| | |
|---|---|
| Date | 12/27/2017 |
| Date Due | 1/27/2018 |

| | Date | | Description | | | Hourly Rate | |
|---|---|---|---|---|---|---|---|
| ** | 12/25/2017 | S. Cashwell | CNA | 7.5h | 7a-3p-30m | $37.50 | $281.25 |
| | 12/22/2017 | M. Wiggins | LPN | 7.5h | 3p-11p-30m | $42.00 | $315.00 |
| | 12/23/2017 | N. Lewis | LPN | 7.75h | 745a-4p-30m | $42.00 | $325.50 |
| | 12/23/2017 | N. Lewis | LPN | 1.h | 11p-12a-0m | $42.00 | $42.00 |
| ** | 12/24/2017 | N. Lewis | LPN | 14.5h | 12a-3p-30m | $63.00 | $913.50 |
| ** | 12/25/2017 | N. Lewis | LPN | 7.5h | 3p-11p-30m | $63.00 | $472.50 |
| | 12/19/2017 | Rickie Huff | LPN | 16.5h | 230p-730a-30m | $42.00 | $693.00 |
| | 12/20/2017 | S. Collins | LPN | 8.h | 245p-1115p-30m | $42.00 | $336.00 |
| | 12/21/2017 | S. Collins | LPN | 6.h | 530p-1130p-0m | $42.00 | $252.00 |
| | 12/22/2017 | S. Collins | LPN | 8.h | 645a-315p-30m | $42.00 | $336.00 |
| ** | 12/24/2017 | S. Collins | LPN | 16.h | 630a-1130p-60m | $63.00 | $1,008.00 |
| | 12/19/2017 | Samara Nurse | LPN | 14.h | 5p-730a-30m | $42.00 | $588.00 |
| | 12/21/2017 | Samara Nurse | LPN | 8.25h | 1045p-730a-30m | $42.00 | $346.50 |
| | 12/20/2017 | T. McClennon | LPN | 7.58h | 7a-305p-30m | $42.00 | $318.36 |
| | 12/22/2017 | T. McClennon | LPN | 7.5h | 3p-11p-30m | $42.00 | $315.00 |
| ** | 12/24/2017 | T. McClennon | LPN | 15.5h | 7a-11p-30m | $63.00 | $976.50 |
| | 12/21/2017 | W. Lamont | RN | 16.75h | 245p-8a-30m | $55.00 | $921.25 |
| | 12/22/2017 | W. Lamont | RN | 18.75h | 245p-10a-30m | $55.00 | $1,031.25 |

** Holiday Hours

Billing Address:
Sterling Commercial Credit

c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL** | $9,471.61

Office Use Only

*Lisa A Pitts Admin*

*Thank you for using SteadFast Medical Staffing!*

PX-11.194



**SteadFast Medical Staffing**    Invoice No.        1811

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**INVOICE**

| Customer | | |
|---|---|---|
| Name | Albemarle Health & Rehab | |
| Address | 1540 Founders Place | |
| City | Charlottesville | State VA   ZIP 22902 |
| Phone | 434-422-4800 | |

| | Date | Date Due |
|---|---|---|
| Date | 12/27/2017 | |
| Date Due | 1/27/2018 | |

| | Date | | | Description | | Hourly Rate | |
|---|---|---|---|---|---|---|---|
| ** | 12/25/2017 | David Bailey | CNA | 15.h | 7a-11p-1h | $37.50 | $562.50 |
| | 12/23/2017 | A. Mullinnix | LPN | 14.h | 8a-1030p-30m | $42.00 | $588.00 |
| ** | 12/24/2017 | A. Mullinnix | LPN | 10.5h | 11a-10p-30m | $63.00 | $661.50 |
| ** | 12/25/2017 | A. Mullinnix | LPN | 16.h | 730a-12a-30m | $63.00 | $1,008.00 |
| | 12/26/2017 | A. Mullinnix | LPN | 7.75h | 315p-1130p-30m | $42.00 | $325.50 |
| | 12/22/2017 | D. Djorgee | LPN | 8.25h | 3p-1145p-30m | $42.00 | $346.50 |
| | 12/23/2017 | D. Djorgee | LPN | 16.5h | 7a-12a-30m | $42.00 | $693.00 |
| ** | 12/24/2017 | D. Djorgee | LPN | 15.5h | 7a-11p-30m | $63.00 | $976.50 |
| ** | 12/25/2017 | D. Djorgee | LPN | 8.25h | 11p-745a-30m | $63.00 | $519.75 |
| | 12/19/2017 | Indya Young | LPN | 16.25h | 230p-715a-30m | $42.00 | $682.50 |
| | 12/20/2017 | Indya Young | LPN | 8.25h | 230p-1115p-30m | $42.00 | $346.50 |
| | 12/21/2017 | Indya Young | LPN | 16.25h | 630a-1115p-30m | $42.00 | $682.50 |
| ** | 12/24/2017 | J. Flythe | LPN | 8.5h | 645a-345p-30m | $63.00 | $535.50 |
| | 12/19/2017 | Jamie Mayaka | LPN | 15.75h | 245p-730a-1h | $42.00 | $661.50 |
| | 12/20/2017 | Jamie Mayaka | LPN | 8.25h | 245p-1130p-30m | $42.00 | $346.50 |
| | 12/20/2017 | Juan Simmons | LPN | 9.5h | 2p-12a-30m | $42.00 | $399.00 |
| | 12/21/2017 | Juan Simmons | LPN | 17.h | 615a-1145p-30m | $42.00 | $714.00 |
| | 12/23/2017 | Juan Simmons | LPN | 15.08h | 8a-1135p-30m | $42.00 | $633.36 |
| ** | 12/25/2017 | Juan Simmons | LPN | 15.5h | 8a-12a-30m | $63.00 | $976.50 |
| | 12/26/2017 | Juan Simmons | LPN | .5h | 12a-1230a-0m | $42.00 | $21.00 |

** Holiday Hours

Billing Address:
Sterling Commercial Credit

c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**        $11,680.11

Office Use Only

Lisa A Pitts Admin

*Thank you for using SteadFast Medical Staffing!*

PX-11.195



## SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia  23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**        1689

**— INVOICE —**

| Customer | | | | |
|---|---|---|---|---|
| Name | Avante at Lynchburg | | Date | 11/29/2017 |
| Address | 2081 Langhorne Rd. | | Date Due | 12/29/201/ |
| City | Lynchburg | State VA   ZIP 24501 | | |
| Phone | 434-846-8437 | | | |

| Date | | Description | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/20/2017 | Allison Mullinnix | LPN | 4.5h | 3p-730p-0m | $40.00 | $180.00 |
| 11/23/2017 | Allison Mullinnix | LPN | 7.5h | 3p-11p-30m | $60.00 | $450.00 |
| 11/24/2017 | Allison Mullinnix | LPN | 8.h | 3p-1130p-30m | $40.00 | $320.00 |
| 11/21/2017 | Carilla Brandon | LPN | 16.h | 7a-1130p-30m | $40.00 | $640.00 |
| 11/22/2017 | Carilla Brandon | LPN | 7.6h | 724a-330p-30m | $40.00 | $304.00 |
| 11/23/2017 | Carilla Brandon | LPN | 7.83h | 725a-345p-30m | $60.00 | $469.80 |
| 11/24/2017 | Carilla Brandon | LPN | 7.75h | 7a-315p-30m | $40.00 | $310.00 |
| 11/18/2017 | Rickie Huff | LPN | 8.5h | 2p-11p-30m | $40.00 | $340.00 |
| 11/19/2017 | Rickie Huff | LPN | 15.5h | 230p-7a-30m | $40.00 | $620.00 |
| 11/20/2017 | Rickie Huff | LPN | 16.h | 230p-730a-30m | $40.00 | $640.00 |
| 11/21/2017 | Rickie Huff | LPN | 8.h | 11p-730a-30m | $40.00 | $320.00 |
| 11/22/2017 | Rickie Huff | LPN | 16.5h | 3p-8a-30m | $40.00 | $660.00 |
| 11/23/2017 | Rickie Huff | LPN | 9.h | 230p-12a-30m | $60.00 | $640.00 |
| 11/24/2017 | Rickie Huff | LPN | 7.h | 12a-7a-0m | $40.00 | $280.00 |
| 11/25/2017 | Rickie Huff | LPN | 9.h | 230p-12a-30m | $40.00 | $360.00 |
| 11/26/2017 | Rickie Huff | LPN | 16.5h | 230p-0730a-30m | $40.00 | $660.00 |
| 11/20/2017 | S. Holloway | LPN | 16.5h | 7a-12a-30m | $40.00 | $660.00 |
| 11/20/2017 | T. Crenshaw | LPN | 8.55h | 1037p-740a-30m | $40.00 | $342.00 |
| 11/23/2017 | T. Crenshaw | LPN | 8.92h | 305p-12a-0m | $60.00 | $635.20 |
| 11/24/2017 | T. Crenshaw | LPN | 7.08h | 12a-735a-30m | $40.00 | $283.20 |
| 11/26/2017 | T. Crenshaw | LPN | 16.83h | 245p-805a-30m | $40.00 | $673.20 |
| 11/27/2017 | T. Crenshaw | LPN | 17.02h | 245p-816a-30m | $40.00 | $680.80 |
| 11/21/2017 | Elina Dryden | LPN | 13.h | 630a-8p-30m | $40.00 | $520.00 |
| 11/22/2017 | Elina Dryden | LPN | 8.5h | 630a-330p-30m | $40.00 | $340.00 |
| 11/21/2017 | Crystal Morgan | LPN | 8.h | 11p-730a-30m | $40.00 | $320.00 |
| 11/23/2017 | Crystal Morgan | LPN | 1.42h | 1035p-12a-0m | $60.00 | $85.20 |
| 11/24/2017 | Crystal Morgan | LPN | 6.08h | 12a-635a-30m | $40.00 | $243.20 |
| 11/25/2017 | Deborah Djorgee | LPN | 16.5h | 7a-12a-30m | $40.00 | $660.00 |
| 11/26/2017 | Deborah Djorgee | LPN | 16.h | 7a-1130p-30m | $40.00 | $640.00 |
| 11/21/2017 | Whitney Bailey | LPN | 8.5h | 11p-8a-30m | $40.00 | $340.00 |
| 11/24/2017 | Whitney Bailey | LPN | 8.25h | 11p-745a-30m | $40.00 | $330.00 |
| 11/28/2017 | Whitney Bailey | LPN | 7.75h | 3p-1115p-30m | $40.00 | $310.00 |
| 11/21/2017 | LeQuesha Miller | LPN | 9.58h | 645a-450p-30m | $40.00 | $383.20 |
| 11/27/2017 | LeQuesha Miller | LPN | 9.17h | 650a-430p-30m | $40.00 | $366.80 |
| 11/22/2017 | Kaeisha Coles | LPN | 10.h | 2p-1230a-30m | $40.00 | $400.00 |
| 11/22/2017 | Tianna Tyler | LPN | 8.5h | 3p-12a-30m | $40.00 | $340.00 |
| 11/23/2017 | Tianna Tyler | LPN | 7.5h | 12a-730a-0m | $60.00 | $450.00 |
| 11/25/2017 | Tianna Tyler | LPN | 8.75h | 7a-415p-30m | $40.00 | $350.00 |
| 11/23/2017 | A. Gatswood | LPN | 12.5h | 615a-715p-30m | $60.00 | $750.00 |
| 11/24/2017 | A. Gatswood | LPN | 11.5h | 730a-730p-30m | $40.00 | $460.00 |
| 11/27/2017 | T. Williamson | LPN | 16.25h | 7a-1145p-30m | $40.00 | $650.00 |
| 11/21/2017 | Rhonda Womack | LPN | 16.h | 630a-11p-30m | $40.00 | $640.00 |
| 11/23/2017 | Rhonda Womack | LPN | 8.5h | 630a-330p-30m | $60.00 | $510.00 |
| 11/26/2017 | Rhonda Womack | LPN | 9.5h | 630a-430p-30m | $40.00 | $380.00 |
| 11/27/2017 | Rhonda Womack | LPN | 8.5h | 630a-330p-30m | $40.00 | $340.00 |

**Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste 204
Brighton, MI 48116

Lisa A Pilts Admin

**TOTAL**   $20,076.60

Office Use Only

PX-11.196



**SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

Invoice No.         1688

## INVOICE

**Customer**

| Name | Avante at Lynchburg | | | | Date | 11/29/2017 |
|---|---|---|---|---|---|---|
| Address | 2081 Langhorne Rd. | | | | Date Due | 12/29/2017 |
| City | Lynchburg | State VA | ZIP 24501 | | | |
| Phone | 434-846-8437 | | | | | |

| Date | | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/22/2017 | Ashley Eubanks | CNA | 7.5h | 7a-3p-30m | $20.00 | $150.00 |
| 11/25/2017 | Ashley Eubanks | CNA | 7.5h | 7a-3p-30m | $20.00 | $150.00 |
| 11/26/2017 | Ashley Eubanks | CNA | 7.5h | 7a-3p-30m | $20.00 | $150.00 |
| 11/27/2017 | Ashley Eubanks | CNA | 15.5h | 7a-11p-30m | $20.00 | $310.00 |
| 11/22/2017 | Dermisha Hall | CNA | 7.5h | 7a-3p-30m | $20.00 | $150.00 |
| 11/26/2017 | Dermisha Hall | CNA | 7.5h | 7a-3p-30m | $20.00 | $150.00 |
| 11/27/2017 | Dermisha Hall | CNA | 7.5h | 7a-3p-30m | $20.00 | $150.00 |
| 11/22/2017 | Diane McCray | CNA | 7.5h | 7a-3p-30m | $20.00 | $150.00 |
| 11/23/2017 | Diane McCray | CNA | 7.5h | 7a-3p-30m | $30.00 | $225.00 |
| 11/21/2017 | Iesha Allen | CNA | 15.5h | 7a-11p-30m | $20.00 | $310.00 |
| 11/23/2017 | Iesha Allen | CNA | 7.5h | 7a-3p-30m | $30.00 | $225.00 |
| 11/25/2017 | Iesha Allen | CNA | 7.5h | 7a-3p-30m | $20.00 | $150.00 |
| 11/19/2017 | M. Turner | CNA | 7.5h | 11p-7a-30m | $20.00 | $150.00 |
| 11/20/2017 | M. Turner | CNA | 7.5h | 11p-7a-30m | $20.00 | $150.00 |
| 11/21/2017 | M. Turner | CNA | 7.5h | 11p-7a-30m | $20.00 | $150.00 |
| 11/22/2017 | M. Turner | CNA | 1h | 11p-12a-0m | $20.00 | $20.00 |
| 11/23/2017 | M. Turner | CNA | 6.5h | 12a-7a-30m | $30.00 | $195.00 |
| 11/23/2017 | M. Turner | CNA | 7.5h | 7a-3p-30m | $30.00 | $225.00 |
| 11/24/2017 | M. Turner | CNA | 7.5h | 7a-3p-30m | $20.00 | $150.00 |
| 11/26/2017 | M. Turner | CNA | 7.5h | 7a-3p-30m | $20.00 | $150.00 |
| 11/27/2017 | M. Turner | CNA | 6.5h | 11p-6a-30m | $20.00 | $130.00 |
| 11/20/2017 | S. Cashwell | CNA | 7.5h | 3p-11p-30m | $20.00 | $150.00 |
| 11/21/2017 | S. Cashwell | CNA | 7.5h | 3p-11p-30m | $20.00 | $150.00 |
| 11/22/2017 | S. Cashwell | CNA | 7.5h | 11p-7a-30m | $20.00 | $150.00 |
| 11/23/2017 | S. Cashwell | CNA | 1.h | 11p-12a-0m | $30.00 | $30.00 |
| 11/24/2017 | S. Cashwell | CNA | 6.5h | 12a-7a-30m | $20.00 | $130.00 |
| 11/26/2017 | S. Cashwell | CNA | 15.h | 7a-11p-60m | $20.00 | $300.00 |
| 11/27/2017 | S. Cashwell | CNA | 15.h | 7a-11p-60m | $20.00 | $300.00 |
| 11/21/2017 | Stephanie Carter | CNA | 7.5h | 3p-11p-30m | $20.00 | $150.00 |
| 11/22/2017 | Stephanie Carter | CNA | 7.5h | 3p-11p-30m | $20.00 | $150.00 |
| 11/23/2017 | Stephanie Carter | CNA | 7.5h | 7a-3p-30m | $30.00 | $225.00 |
| 11/24/2017 | Stephanie Carter | CNA | 7.5h | 7a-3p-30m | $20.00 | $150.00 |
| 11/27/2017 | Stephanie Carter | CNA | 14.5h | 3p-6a-30m | $20.00 | $290.00 |
| 11/21/2017 | Tracy Booker | CNA | 15.5h | 7a-11p-30m | $20.00 | $310.00 |
| 11/22/2017 | Tracy Booker | CNA | 15.5h | 7a-11p-30m | $20.00 | $310.00 |
| 11/23/2017 | Tracy Booker | CNA | 7.5h | 7a-3p-30m | $30.00 | $225.00 |
| 11/24/2017 | Tracy Booker | CNA | 9.5h | 7a-5p-30m | $20.00 | $190.00 |
| 11/25/2017 | Tracy Booker | CNA | 15.5h | 7a-11p-30m | $20.00 | $310.00 |
| 11/26/2017 | Tracy Booker | CNA | 8.5h | 7a-4p-30m | $20.00 | $170.00 |
| 11/27/2017 | Tracy Booker | CNA | 14.5h | 7a-10p-30m | $20.00 | $290.00 |
| 11/21/2017 | Z. Muhammad | CNA | 7.5h | 3p-11p-30m | $20.00 | $150.00 |
| 11/22/2017 | Z. Muhammad | CNA | 13.67h | 720a-930p-30m | $20.00 | $273.40 |
| 11/26/2017 | Z. Muhammad | CNA | 15.7h | 3p-712a-30m | $20.00 | $314.00 |
| 11/21/2017 | Zemira Davis | CNA | 16.25h | 245p-8a-60m | $20.00 | $325.00 |

**Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
105?? Citation Drive Ste. 20?
Brighton, MI 48116

Lisa A Pitts Admin

| | TOTAL | $8,632.40 |
|---|---|---|

Office Use Only

*Thank you for using SteadFast Medical Staffing!*

PX-11.197



**SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** 1687

## INVOICE

**Customer**

| | |
|---|---|
| Name | Avante at Harrisonburg |
| Address | 94 South Ave |
| City | Harrisonburg |
| Phone | 540-433-2791 |

State VA  ZIP 22801

| | |
|---|---|
| Date | 11/29/2017 |
| Date Due | 12/29/2017 |

| Date | | | Description | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/21/2017 | Niara Early | CNA | 11.5h | 11a-11p-30m | $25.00 | $287.50 |
| 11/27/2017 | Niara Early | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| ** 11/23/2017 | Paula Bethea | CNA | 8.75h | 230p-1145p-30m | $37.50 | $328.13 |
| 11/24/2017 | Paula Bethea | CNA | 16.75h | 630a-1145p-30m | $25.00 | $418.75 |
| 11/25/2017 | Paula Bethea | CNA | 16 75h | 630a-1145p-30m | $25.00 | $418.75 |
| 11/26/2017 | Paula Bethea | CNA | 8.5h | 630a-330p-30m | $25.00 | $212.50 |
| ** 11/23/2017 | Angela Benbow | CNA | 8.75h | 230p-1145p-30m | $37.50 | $328.13 |
| 11/24/2017 | Angela Benbow | CNA | 16.75h | 630a-1145p-30m | $25.00 | $418.75 |
| 11/25/2017 | Angela Benbow | CNA | 16.75h | 630a-1145p-30m | $25.00 | $418.75 |
| 11/26/2017 | Angela Benbow | CNA | 8.5h | 630a-330p-30m | $25.00 | $212.50 |
| ** 11/23/2017 | Earlene Hill | CNA | 8.75h | 230p-1145p-30m | $37.50 | $328.13 |
| 11/24/2017 | Earlene Hill | CNA | 16.75h | 630a-1145p-30m | $25.00 | $418.75 |
| 11/25/2017 | Earlene Hill | CNA | 16 75h | 630a-1145p-30m | $25.00 | $418.75 |
| 11/26/2017 | Earlene Hill | CNA | 8.5h | 630a-330p-30m | $25.00 | $212.50 |
| 11/21/2017 | R. McManis | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| 11/22/2017 | R. McManis | CNA | 8.5h | 3p-12a-30m | $25.00 | $212.50 |
| ** 11/23/2017 | R. McManis | CNA | 7.h | 12a-7a-0m | $37.50 | $262.50 |
| ** 11/23/2017 | R. McManis | CNA | 8.5h | 3p-12a-30m | $37.50 | $318.75 |
| 11/24/2017 | R. McManis | CNA | 7.h | 12a-7a-0m | $25.00 | $175.00 |
| 11/21/2017 | Kayla Baker | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| 11/22/2017 | Kayla Baker | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| ** 11/23/2017 | Kayla Baker | CNA | 8.5h | 3p-12a-30m | $25.00 | $212.50 |
| 11/27/2017 | Kayla Baker | CNA | 7.h | 12a-7a-0m | $37.50 | $262.50 |
| 11/22/2017 | Alexus Burks | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| ** 11/23/2017 | Crystal Johnson | CNA | 8.25h | 630a-315p-30m | $25.00 | $206.25 |
| 11/24/2017 | Crystal Johnson | CNA | 7.5h | 3p-11p-30m | $37.50 | $281.25 |
| 11/25/2017 | Crystal Johnson | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| 11/26/2017 | Crystal Johnson | CNA | 15 5h | 3p-7a-30m | $25.00 | $387.50 |
| 11/27/2017 | Crystal Johnson | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| 11/25/2017 | Aijuel Redd | CNA | 16.5h | 3p-8a-30m | $25.00 | $412.50 |
| 11/26/2017 | Aijuel Redd | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| 11/27/2017 | Aijuel Redd | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |

** **Holiday Hours**

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10950 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

**TOTAL** | $10,828.13 |

Office Use Only

PX-11.198



## SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia  23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**    1670

# INVOICE

| Customer | |
|---|---|
| Name | Avante at Lynchburg |
| Address | 2081 Langhorne Rd. |
| City | Lynchburg           State VA      ZIP 24501 |
| Phone | 434-846-8437  ATTN: |

| Date | | |
|---|---|---|
| Date Due | 11/22/2017 |
| | 12/22/2017 |

| Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/15/2017 | Alison Mullinnix | LPN | 12.5h | 630a-730p-30m | $40.00 | $500.00 |
| 11/18/2017 | Alison Mullinnix | LPN | 9.h | 830a-6p-30m | $40.00 | $360.00 |
| 11/19/2017 | Alison Mullinnix | LPN | 8.5h | 630a-330p-30m | $40.00 | $340.00 |
| 11/18/2017 | A. Gatewood | LPN | 12.17h | 7a-740p-30m | $40.00 | $486.80 |
| 11/15/2017 | Ashley Stratton | LPN | 8.5h | 3p-12a-30m | $40.00 | $340.00 |
| 11/16/2017 | Elina Dryden | LPN | 17.h | 630a-12a-30m | $40.00 | $680.00 |
| 11/17/2017 | Elina Dryden | LPN | 17.h | 630a-12a-30m | $40.00 | $680.00 |
| 11/18/2017 | Juan Simmons | LPN | 16.h | 3p-730a-30m | $40.00 | $640.00 |
| 11/19/2017 | Juan Simmons | LPN | 16.h | 3p-730a-30m | $40.00 | $640.00 |
| 11/14/2017 | L. Miller | LPN | 16.5h | 645a-1145p-30m | $40.00 | $660.00 |
| 11/15/2017 | L. Miller | LPN | 16.5h | 7a-12a-30m | $40.00 | $660.00 |
| 11/16/2017 | L. Miller | LPN | 8.h | 11p-730a-30m | $40.00 | $320.00 |
| 11/19/2017 | L. Miller | LPN | 9.75h | 630a-445p-30m | $40.00 | $390.00 |
| 11/20/2017 | L. Miller | LPN | 5.25h | 645a-12p | $40.00 | $210.00 |
| 11/14/2017 | Rhonda Womack | LPN | 13.5h | 630a-830p-30m | $40.00 | $540.00 |
| 11/16/2017 | Rhonda Womack | LPN | 13.5h | 630a-830p-30m | $40.00 | $540.00 |
| 11/17/2017 | Rhonda Womack | LPN | 15.5h | 630a-1030p-30m | $40.00 | $620.00 |
| 11/19/2017 | Rhonda Womack | LPN | 15.5h | 630a-1030p-30m | $40.00 | $620.00 |
| 11/20/2017 | Rhonda Womack | LPN | 12.5h | 630a-730p-30m | $40.00 | $500.00 |
| 11/16/2017 | S. Holloway | LPN | 18 h | 7a-130a-30m | $40.00 | $720.00 |
| 11/17/2017 | S. Holloway | LPN | 16.5h | 630a-1130p-30m | $40.00 | $660.00 |
| 11/18/2017 | S. Holloway | LPN | 16.5h | 7a-12a-30m | $40.00 | $660.00 |
| 11/19/2017 | S. Holloway | LPN | 16 25h | 7a-1145p-30m | $40.00 | $650.00 |
| 11/7/2017 | Sheila Silver | LPN | 17.5h | 3p-9a-30m | $40.00 | $700.00 |
| 11/8/2017 | Sheila Silver | LPN | 17.25h | 3p-845a-30m | $40.00 | $690.00 |
| 11/9/2017 | Sheila Silver | LPN | 17.25h | 3p-845a-30m | $40.00 | $690.00 |
| 11/10/2017 | Sheila Silver | LPN | 18.h | 3p-930a-30m | $40.00 | $720.00 |
| 11/11/2017 | Sheila Silver | LPN | 18.25h | 3p-945a-30m | $40.00 | $730.00 |
| 11/12/2017 | Sheila Silver | LPN | 9.h | 3p-1230a-30m | $40.00 | $360.00 |
| 11/17/2017 | T. Crenshaw | LPN | 8.77h | 1021p-737a-30m | $40.00 | $350.80 |
| 11/14/2017 | Teresa Morey | LPN | 13.92h | 12a-225p-30m | $50.00 | $696.00 |
| 11/15/2017 | Teresa Morey | LPN | 3.73h | 815p-1159p | $50.00 | $186.50 |
| 11/16/2017 | Teresa Morey | LPN | 6.5h | 12a-7a-30m | $50.00 | $325.00 |
| 11/20/2017 | T. Williamson | LPN | 16.25h | 645a-1130p-30m | $40.00 | $650.00 |
| 11/15/2017 | Whitney Bailey | LPN | 9.5h | 11p-9a-30m | $40.00 | $380.00 |
| 11/16/2017 | Whitney Bailey | LPN | 8.33h | 11p-750a-30m | $40.00 | $333.20 |
| 11/17/2017 | Whitney Bailey | LPN | 8.33h | 3p-1150p-30m | $40.00 | $333.20 |
| 11/18/2017 | Wanda Lamont | RN | 16.5h | 245p-0745a-30m | $50.00 | $825.00 |
| 11/19/2017 | Wanda Lamont | RN | 16.25h | 245p-0730a-30m | $50.00 | $812.50 |

\*\*    Teresa Morey                       Unit Manager                          $50.00

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**      $21,199.00

Office Use Only

Lisa A Pitts Admin

PX-11.199



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**      **1642**

## = INVOICE =

| Customer | | | |
|---|---|---|---|
| Name | Avante of Lynchburg | | |
| Address | 2081 Langhorne Rd | | |
| City | Lynchburg | State VA | ZIP 24501 |
| Phone | (434) 846-8437 | | |

| Date | 11/15/2017 |
|---|---|
| Date Due | 12/15/2017 |

| Date | | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/10/2017 | Whitney Bailey | LPN | 7.5h | 3p-11p-30m | $40.00 | $300.00 |
| 11/13/2017 | Whitney Bailey | LPN | 11.h | 3p-230a-30m | $40.00 | $440.00 |
| 11/8/2017 | A. Gatewood | LPN | 12.h | 645a-715p-30m | $40.00 | $480.00 |
| 11/7/2017 | LeQuesha Miller | LPN | 11.17h | 635a-615p-30m | $40.00 | $446.80 |
| 11/9/2017 | LeQuesha Miller | LPN | 8.83h | 655a-415p-30m | $40.00 | $353.20 |
| 11/10/2017 | LeQuesha Miller | LPN | 8.1h | 650a-330p-30m | $40.00 | $324.00 |
| 11/12/2017 | LeQuesha Miller | LPN | 9.33h | 640a-430p-30m | $40.00 | $373.20 |
| 11/13/2017 | LeQuesha Miller | LPN | 12.h | 7a-730p-30m | $40.00 | $480.00 |
| 10/24/2017 | Alison Mulinnix | LPN | 14.5h | 1p-4a-30m | $40.00 | $580.00 |
| 10/25/2017 | Alison Mulinnix | LPN | 17.5h | 3p-9a-30m | $40.00 | $700.00 |
| 10/26/2017 | Alison Mulinnix | LPN | 11.h | 3p-230a-30m | $40.00 | $440.00 |
| 10/31/2017 | Alison Mulinnix | LPN | 11.5h | 8p-8a-30m | $40.00 | $460.00 |
| 11/8/2017 | S. Holloway | LPN | 17.h | 730a-1a-30m | $40.00 | $680.00 |
| 11/9/2017 | S. Holloway | LPN | 14.h | 7a-1130p-30m | $40.00 | $560.00 |
| 11/7/2017 | Rhonda Womack | LPN | 15.5h | 630a-1030p-30m | $40.00 | $620.00 |
| 11/8/2017 | Rhonda Womack | LPN | 15.5h | 630a-345p-30m | $40.00 | $620.00 |
| 11/9/2017 | Rhonda Womack | LPN | 13.5h | 630a-830p-30m | $40.00 | $540.00 |
| 11/10/2017 | Rhonda Womack | LPN | 13.5h | 630a-830p-30m | $40.00 | $540.00 |
| 11/13/2017 | Rhonda Womack | LPN | 12.5h | 630a-730p-30m | $40.00 | $500.00 |
| ** 11/7/2017 | Teresa Morey | LPN | 13.h | 6a-730p-30m | $50.00 | $650.00 |
| ** 11/8/2017 | Teresa Morey | LPN | 15.25h | 6a-945p-30m | $50.00 | $762.50 |
| ** 11/9/2017 | Teresa Morey | LPN | 14.5h | 7a-10p-30m | $50.00 | $725.00 |
| ** 11/10/2017 | Teresa Morey | LPN | 16.67h | 605a-1115p-30m | $50.00 | $833.50 |
| ** 11/11/2017 | Teresa Morey | LPN | 5.5h | 1215p-545p-0m | $50.00 | $275.00 |
| ** 11/12/2017 | Teresa Morey | LPN | 6.75h | 930a-445p-30m | $50.00 | $337.50 |
| ** 11/13/2017 | Teresa Morey | LPN | 10.5h | 9a-8p-30m | $50.00 | $525.00 |
| | | | | | | |
| ** | Teresa Morey | | Unit Manager | | $50.00 | |

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

**TOTAL** | $13,545.70

Office Use Only



**SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **1606**

## INVOICE

**Customer**

| Name | Avante of Lynchburg | | | | Date | 11/1/2017 |
| Address | 2081 Langhorne Rd | | | | Date Due | 12/1/2017 |
| City | Lynchburg | State VA | ZIP 24501 | | | |
| Phone | (434) 846-8437 | | | | | |

| Date | | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 10/31/2017 | Sheila Silver | LPN | 17.33h | 3p-850a-30m | $40.00 | $693.20 |
| 11/1/2017 | Sheila Silver | LPN | 17.42h | 3p-855a-30m | $40.00 | $696.80 |
| 11/2/2017 | Sheila Silver | LPN | 17 h | 3p-830a-30m | $40.00 | $680.00 |
| 11/3/2017 | Sheila Silver | LPN | 17 h | 3p-830a-30m | $40.00 | $680.00 |
| *** 11/4/2017 | Sheila Silver | LPN | 18.5h | 3p-9a-30m | $40.00 | $740.00 |
| 11/5/2017 | Sheila Silver | LPN | 8.5h | 11p-8a-30m | $40.00 | $340.00 |
| 11/6/2017 | Sheila Silver | LPN | 17 h | 3p-830a-30m | $40.00 | $680.00 |
| 10/31/2017 | Victor Mokoena | LPN | 17 h | 3p-830a-30m | $40.00 | $680.00 |
| 11/1/2017 | Victor Mokoena | LPN | 17 h | 3p-830a-30m | $40.00 | $680.00 |
| 11/2/2017 | Victor Mokoena | LPN | 10 h | 11p-930a-30m | $40.00 | $400.00 |
| 11/3/2017 | Victor Mokoena | LPN | 17 h | 3p-830a-30m | $40.00 | $680.00 |
| *** 11/4/2017 | Victor Mokoena | LPN | 19 h | 3p-930a-30m | $40.00 | $760.00 |
| 11/5/2017 | Victor Mokoena | LPN | 16.5h | 3p-8a-30m | $40.00 | $660.00 |
| 11/6/2017 | Victor Mokoena | LPN | 16 h | 3p-730a-30m | $40.00 | $640.00 |
| ** 10/31/2017 | Teresa Morey | LPN | 12 h | 6a-630p-30m | $50.00 | $800.00 |
| ** 11/1/2017 | Teresa Morey | LPN | 11.67h | 6a-610p-30m | $50.00 | $583.50 |
| ** 11/2/2017 | Teresa Morey | LPN | 11.5h | 6a-6p-30m | $50.00 | $575.00 |
| ** 11/3/2017 | Teresa Morey | LPN | 14.5h | 6a-9p-30m | $50.00 | $725.00 |
| ** 11/5/2017 | Teresa Morey | LPN | 6.08h | 1045a-520p-30m | $50.00 | $304.00 |
| ** 11/6/2017 | Teresa Morey | LPN | 13 h | 6a-730p-30m | $50.00 | $650.00 |

**  *** | **Teresa Morey**
**Daylight Savings**

**UNIT MANAGER**     $50.00

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitt, Admin

**TOTAL**  |  $12,447.50

Office Use Only

**PX-11.201**



**SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **1576**

## INVOICE

**Customer**

| Name | Avante of Lynchburg |
|------|---------------------|
| Address | 2081 Langhorne Rd |
| City | Lynchburg      State VA      ZIP 24501 |
| Phone | (434) 846-8437 |

| Date | 11/1/2017 |
|------|-----------|
| Date Due | 12/1/2017 |

| Date | | | | | Hourly Rate | TOTAL |
|------|---|---|---|---|-------------|-------|
| 10/19/2017 | Ashley Stratton | LPN | 8.h | 3p-1130p-30m | $40.00 | $320.00 |
| 10/26/2017 | Ashley Stratton | LPN | 11.h | 3p-230a-30m | $40.00 | $440.00 |
| 10/27/2017 | Ashley Stratton | LPN | 9.5h | 3p-1a-30m | $40.00 | $380.00 |
| 10/30/2017 | Ashley Stratton | LPN | 9.5h | 3p-1a-30m | $40.00 | $380.00 |
| 10/24/2017 | Stephanie Carter | LPN | 8.25h | 245p-1130p-30m | $40.00 | $330.00 |
| 10/25/2017 | Stephanie Carter | LPN | 7.75h | 245p-11p-30m | $40.00 | $310.00 |
| 10/26/2017 | Stephanie Carter | LPN | 7.75h | 245p-11p-30m | $40.00 | $310.00 |
| 10/27/2017 | Stephanie Carter | LPN | 12.5h | 3p-4a-30m | $40.00 | $500.00 |
| 10/30/2017 | Stephanie Carter | LPN | 15.5h | 7a-11p-30m | $40.00 | $620.00 |
| 10/25/2017 | Elina Dryden | LPN | 16.25h | 7a-1145p-30m | $40.00 | $650.00 |
| 10/27/2017 | Elina Dryden | LPN | 16.h | 630a-11p-30 | $40.00 | $640.00 |
| 10/29/2017 | Elina Dryden | LPN | 8.h | 7a-330p-30m | $40.00 | $320.00 |
| 10/29/2017 | Tianna Tyler | LPN | 4.h | 3p-7p-0m | $40.00 | $160.00 |
| 10/30/2017 | Tianna Tyler | LPN | 4.h | 430p-830p-0m | $40.00 | $160.00 |
| 10/26/2017 | Whitney Bailey | LPN | 7.5h | 7a-3p-30m | $40.00 | $300.00 |
| 10/29/2017 | Whitney Bailey | LPN | 8.5h | 7a-4p-30m | $40.00 | $340.00 |
| 10/24/2017 | S. Holloway | LPN | 17.5h | 730a-200a-60m | $40.00 | $700.00 |
| 10/25/2017 | S. Holloway | LPN | 8.5h | 7a-4p-30m | $40.00 | $340.00 |
| 10/25/2017 | T. Williamson | LPN | 16 h | 7a-1130p-30m | $40.00 | $640.00 |
| 10/30/2017 | T. Williamson | LPN | 16.17h | 7a-1140p-30m | $40.00 | $646.80 |
| 10/24/2017 | Rhonda Womack | LPN | 12.5h | 630a-730p-30m | $40.00 | $500.00 |
| 10/26/2017 | Rhonda Womack | LPN | 12.5h | 630a-730p-30m | $40.00 | $500.00 |
| 10/27/2017 | Rhonda Womack | LPN | 9.5h | 630a-430p-30m | $40.00 | $380.00 |
| 10/28/2017 | Rhonda Womack | LPN | 9.5h | 930a-430p-30m | $40.00 | $380.00 |
| 10/29/2017 | Rhonda Womack | LPN | 8.5h | 630a-330p-30m | $40.00 | $340.00 |
| 10/26/2017 | LeQuesha Miller | LPN | 10.83h | 630a-550p-30m | $40.00 | $433.20 |
| 10/27/2017 | LeQuesha Miller | LPN | 11.25h | 645a-630p-30m | $40.00 | $450.00 |
| ** 10/24/2017 | Teresa Morey | LPN | 15.h | 630a-10p-30m | $50.00 | $750.00 |
| ** 10/25/2017 | Teresa Morey | LPN | 14.5h | 630a-930p-30m | $50.00 | $725.00 |
| ** 10/26/2017 | Teresa Morey | LPN | 11.h | 6a-530p-30m | $50.00 | $550.00 |
| ** 10/27/2017 | Teresa Morey | LPN | 14.17h | 5a-730p-30m | $50.00 | $708.50 |
| ** 10/29/2017 | Teresa Morey | LPN | 5.5h | 12p-6p-30m | $50.00 | $275.00 |
| ** 10/30/2017 | Teresa Morey | LPN | 14 08h | 5a-735p-30m | $50.00 | $704.00 |

| | | | | | |
|---|---|---|---|---|---|
| ** | Teresa Morey | LPN | UNIT MANAGER | $50.00 | |

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

Lisa A Pitts Admin

**TOTAL**          $15,182.50

Office Use Only



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **1566**

## INVOICE

| Customer | |
|---|---|
| Name | Avante at Lynchburg |
| Address | 2081 Langhorne rd. |
| City | Lynchburg        State VA      ZIP 24501 |
| Phone | 434-846-8437   ATTN: |

| Date | 10/25/2017 |
|---|---|
| Date Due | 11/25/2017 |

| Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 10/16/2017 | Victor Mokoena | LPN | 17h | 3p-830a-30 | $40.00 | $680.00 |
| 10/17/2017 | Victor Mokoena | LPN | 17h | 3p-830a-30 | $40.00 | $680.00 |
| 10/18/2017 | Victor Mokoena | LPN | 17h | 3p-830a-30 | $40.00 | $680.00 |
| 10/19/2017 | Victor Mokoena | LPN | 17h | 3p-830a-30 | $40.00 | $680.00 |
| 10/20/2017 | Victor Mokoena | LPN | 16h | 3p-730a-30 | $40.00 | $640.00 |
| 10/21/2017 | Victor Mokoena | LPN | 16h | 3p-730a-30 | $40.00 | $640.00 |
| 10/23/2017 | Victor Mokoena | LPN | 17h | 3p-830a-30 | $40.00 | $680.00 |
| 10/16/2017 | Sheila Silver | LPN | 17.25h | 3p-845a-30 | $40.00 | $690.00 |
| 10/17/2017 | Sheila Silver | LPN | 16.5h | 3p-8a-30 | $40.00 | $660.00 |
| 10/18/2017 | Sheila Silver | LPN | 17h | 3p-830a-30 | $40.00 | $680.00 |
| 10/19/2017 | Sheila Silver | LPN | 17.5h | 3p-9a-30 | $40.00 | $700.00 |
| 10/21/2017 | Sheila Silver | LPN | 17.5h | 3p-9a-30 | $40.00 | $700.00 |
| 10/22/2017 | Sheila Silver | LPN | 16.5h | 3p-8a-30 | $40.00 | $660.00 |
| 10/23/2017 | Sheila Silver | LPN | 17h | 3p-830a-30 | $40.00 | $680.00 |
| 10/21/2017 | Ashley Stratton | LPN | 9.75h | 1045p-9a-30 | $40.00 | $390.00 |
| 10/23/2017 | Ashley Stratton | LPN | 9h | 3p-1230a-30 | $40.00 | $360.00 |
| 10/24/2017 | W. Jefferson | LPN | 8h | 11p-730a-30 | $40.00 | $320.00 |
| ** 10/17/2017 | Teresa Morey | LPN | 16h | 530a-10p-30 | $50.00 | $800.00 |
| ** 10/18/2017 | Teresa Morey | LPN | 20h | 5a-130a-30 | $50.00 | $1,000.00 |
| ** 10/19/2017 | Teresa Morey | LPN | 12.75h | 630a-745p-30 | $50.00 | $637.50 |
| ** 10/20/2017 | Teresa Morey | LPN | 11.5h | 6a-6p-30 | $50.00 | $575.00 |
| ** 10/22/2017 | Teresa Morey | LPN | 5h | 12p-5p | $50.00 | $250.00 |
| ** 10/23/2017 | Teresa Morey | LPN | 13.08h | 5a-835p-30 | $50.00 | $654.00 |
| | | | | | | |
| ** | Teresa Morey | LPN | UNIT MANAGER | | $50.00 | |

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

| TOTAL | $14,436.50 |
|---|---|

Office Use Only

* Holiday pay

*Thank you for using SteadFast Medical Staffing!*



**SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** 1515

## INVOICE

**Customer**

| Name | Avante at Lynchburg |
| Address | 2081 Langhorne rd. |
| City | Lynchburg State VA ZIP 24501 |
| Phone | 434-846-8437 ATTN: |

| Date | 10/18/2017 |
| Date Due | 11/18/2017 |

| Date | | | Description | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 10/12/2017 | W. Jefferson | LPN | 8h | 7a-330p-30 | $40.00 | $320.00 |
| 10/13/2017 | W. Jefferson | LPN | 10h | 3p-130a-30 | $40.00 | $400.00 |
| 10/14/2017 | Nakia Goodman | LPN | 16h | 7a-1130p-30 | $40.00 | $640.00 |
| 10/15/2017 | Nakia Goodman | LPN | 8.5h | 7a-4p-30 | $40.00 | $340.00 |
| 10/10/2017 | Tanisha Banks | LPN | 16h | 3p-730a-30 | $40.00 | $640.00 |
| 10/11/2017 | Tanisha Banks | LPN | 16h | 3p-730a-30 | $40.00 | $640.00 |
| 10/12/2017 | Tanisha Banks | LPN | 8h | 330p-12a-30 | $40.00 | $320.00 |
| 10/12/2017 | T. Crenshow | LPN | 4h | 3p-7p | $40.00 | $160.00 |
| 10/12/2017 | T. Crenshow | LPN | 8h6m | 1036p-712a-30 | $40.00 | $324.00 |
| 10/13/2017 | T. Crenshow | LPN | 17h10m | 3p-840p-30 | $40.00 | $686.67 |
| 10/11/2017 | Juan Simmons | LPN | 16h25m | 650a-1145p-30 | $40.00 | $656.67 |
| 10/15/2017 | Juan Simmons | LPN | 10.5h | 1p-12a-30 | $40.00 | $420.00 |
| 10/16/2017 | Juan Simmons | LPN | 8.5h | 245p-1145p-30 | $40.00 | $340.00 |
| 10/10/2017 ** | Teresa Morey | LPN | 18h5m | 630a-105a-30 | $50.00 | $904.17 |
| 10/11/2017 ** | Teresa Morey | LPN | 14.5h | 7a-10p-30 | $50.00 | $725.00 |
| 10/12/2017 ** | Teresa Morey | LPN | 15h | 645a-1015p-30 | $50.00 | $750.00 |
| 10/13/2017 ** | Teresa Morey | LPN | 16h | 7a-1130p-30 | $50.00 | $800.00 |
| 10/15/2017 ** | Teresa Morey | LPN | 5.25h | 12p-515p | $50.00 | $262.50 |
| 10/16/2017 ** | Teresa Morey | LPN | 18h | 5a-1130p-30 | $50.00 | $900.00 |

** Teresa Morey LPN    UNIT MANAGER    $50.00

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL** $10,229.01

Office Use Only

* Holiday pay

Lisa A Pitts Admin

PX-11.204



## SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**        **1488**

## INVOICE

**Customer**

| Name | Avante at Lynchburg |
| Address | 2081 Langhorne rd. |
| City | Lynchburg       State VA      ZIP 24501 |
| Phone | 434-846-8437  ATTN: |

| Date | 10/11/2017 |
| Date Due | 11/11/2017 |

| | Date | Description | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 10/8/2017 | C Spencer | LPN | 8.25h | 7a-345p-30 | $40.00 | $330.00 |
| ** | 10/3/2017 | Teresa Morey | LPN | 15.5h | 630a-1030p-30 | $50.00 | $775.00 |
| ** | 10/4/2017 | Teresa Morey | LPN | 14.25h | 7a-945p-30 | $50.00 | $712.50 |
| ** | 10/5/2017 | Teresa Morey | LPN | 13.5h | 7a-9p-30 | $50.00 | $675.00 |
| ** | 10/6/2017 | Teresa Morey | LPN | 13h | 630a-8p-30 | $50.00 | $650.00 |
| ** | 10/7/2017 | Teresa Morey | LPN | 11.5h | 1030a-1030p-30 | $50.00 | $575.00 |
| ** | 10/9/2017 | Teresa Morey | LPN | 14.25h | 615a-9p-30 | $50.00 | $712.50 |

| ** | Teresa Morey | LPN | UNIT MANAGER | $50.00 |
|---|---|---|---|---|

Billing Address:
Sterling Commercial Credit
c/o Medical Staffing of America
10559 Citation Drive Ste. 204
Brighton, MI 48116

**TOTAL**      $4,430.00

Office Use Only

* Holiday pay

Lisa A Pitts Admin

**PX-11.205**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia    23513
office(757)321-0777  fax (757) 857-6003

| Invoice No. | 7854 |
|---|---|

## INVOICE

| Customer | | | |
|---|---|---|---|
| Name | Accordius Health at Salisbury | | |
| Address | 635 Statesville Boulevard | | |
| City | Salisbury | State NC | ZIP 28144 |
| Phone | (704) 633-7390 | | |

| Date | 4/16/2020 |
|---|---|
| Date Due | 5/16/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 4/9/2020 | Darlene Murray | CNA | 7.5h | 2p-10p-30m | $25.00 | $187.50 |
| 4/11/2020 | Darlene Murray | CNA | 7.5h | 2p-10p-30m | $25.00 | $187.50 |
| 4/9/2020 | Shadarius Barksdale | CNA | 7.h | 1030p-6a-30m | $25.00 | $175.00 |
| 4/8/2020 | Shawanda Jones | CNA | 7.5h | 10p-6a-30m | $25.00 | $187.50 |
| 4/9/2020 | Shawanda Jones | CNA | 7.5h | 10p-6a-30m | $25.00 | $187.50 |
| 4/11/2020 | Shawanda Jones | CNA | 2.h | 10p-12a-0m | $25.00 | $50.00 |
| ** 4/12/2020 | Shawanda Jones | CNA | 5.5h | 12a-6a-30m | $37.50 | $206.25 |
| ** 4/12/2020 | Shawanda Jones | CNA | 7.5h | 2p-10p-30m | $37.50 | $281.25 |
| ** 4/12/2020 | Shawanda Jones | CNA | 2.h | 10p-12a-0m | $37.50 | $75.00 |
| 4/13/2020 | Shawanda Jones | CNA | 5.5h | 12a-6a-30m | $25.00 | $137.50 |
| 4/11/2020 | Abigail Conner | LPN | 11.h | 7a-630p-30m | $42.00 | $462.00 |
| 4/13/2020 | Abigail Conner | LPN | 8.5h | 6a-3p-30m | $42.00 | $357.00 |
| 4/13/2020 | Sophia McIntyre | CNA | 7.5h | 2p-10p-30m | $25.00 | $187.50 |
| 4/14/2020 | Sophia McIntyre | CNA | 7.5h | 10p-6a-30m | $25.00 | $187.50 |
| 4/15/2020 | Sophia McIntyre | CNA | 7.5h | 6a-2p-30m | $25.00 | $187.50 |

**     **Holiday Rate**

| TOTAL | $3,056.50 |
|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 068691



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No. 7861

## *INVOICE*

**Customer**

| | |
|---|---|
| Name | Atlantic Shores Living |
| Address | 1200 Atlantic Shores Drive |
| City | Virginia Beach State VA ZIP 23454 |
| Phone | 757-716-2060 |

| | |
|---|---|
| Date | 4/16/2020 |
| Date Due | 5/16/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | **HarbourWay** | | | | | | |
| ** | 4/12/2020 | Melisa Ozirus | CNA | 4.25h | 715p-12a-30m | $36.75 | $156.19 |
| | 4/13/2020 | Melisa Ozirus | CNA | 7.h | 12a-7a-0m | $24.50 | $171.50 |
| ** | 4/12/2020 | Jamie Mayaka | LPN | 16.25h | 645a-1130p-30m | $59.73 | $970.61 |
| | 4/13/2020 | Daisy Spivey | CNA | 8.h | 3p-1130p-30m | $24.50 | $196.00 |
| | 4/14/2020 | Daisy Spivey | CNA | 7.5h | 3p-11p-30m | $24.50 | $183.75 |
| | **MarinaBay** | | | | | | |
| | 4/7/2020 | Melisa Ozirus | CNA | 3.33h | 725p-11p-15m | $24.50 | $81.59 |
| | 4/7/2020 | Melisa Ozirus | CNA | 8.08h | 11p-720a-15m | $24.50 | $197.96 |
| | **Seaside** | | | | | | |
| | 4/8/2020 | D'Adrea Ferguson | LPN | 12.08h | 735a-810p-30m | $39.75 | $480.18 |
| | 4/9/2020 | D'Adrea Ferguson | LPN | 12.17h | 715a-755p-30m | $39.75 | $483.76 |
| | 4/10/2020 | D'Adrea Ferguson | LPN | 13.42h | 715a-910p-30m | $39.75 | $533.45 |
| | 4/13/2020 | D'Adrea Ferguson | LPN | 12.33h | 715a-805p-30m | $39.75 | $490.12 |
| | 4/7/2020 | Jamie Mayaka | LPN | 8.5h | 230p-1130p-30m | $39.75 | $337.88 |
| | 4/13/2020 | Jamie Mayaka | LPN | 7.h | 245p-1015p-30m | $39.75 | $278.25 |

** Holiday Rate

TOTAL $4,561.22

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 068703

PX-11.207



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          7850

## *INVOICE*

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Accordius Health at Bay Pointe | | Date | 4/16/2020 |
| Address | 1148 First Colonial Rd | | Date Due | 5/16/2020 |
| City | Virginia Beach | State VA    ZIP 23454 | | |
| Phone | 757 481 3321 | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 4/10/2020 | Brianna Gregory | CNA | 16.h | 7a-1130p-30m | $25.50 | $408.00 |
| | 4/11/2020 | Brianna Gregory | CNA | 16.33h | 645a-1135p-30m | $25.50 | $416.42 |
| ** | 4/12/2020 | Brianna Gregory | CNA | 8.17h | 650a-330p-30m | $38.25 | $312.50 |
| | 4/6/2020 | Dejaneke Jones | CNA | 15.93h | 645a-1126p-45m | $25.50 | $406.22 |
| | 4/7/2020 | Dejaneke Jones | CNA | 8.05h | 7a-333p-30m | $25.50 | $205.28 |
| | 4/8/2020 | Dejaneke Jones | CNA | 16.25h | 650a-1135p-30m | $25.50 | $414.38 |
| | 4/10/2020 | Dejaneke Jones | CNA | 4.75h | 7a-1215p-30m | $25.50 | $121.13 |
| | 4/6/2020 | Elizabeth Bandy | CNA | 15.83h | 7a-1120p-30m | $25.50 | $403.67 |
| | 4/7/2020 | Elizabeth Bandy | CNA | 15.75h | 7a-1115p-30m | $25.50 | $401.63 |
| | 4/10/2020 | Elizabeth Bandy | CNA | 15.75h | 7a-1115p-30m | $25.50 | $401.63 |
| | 4/11/2020 | Elizabeth Bandy | CNA | 8.h | 7a-330p-30m | $25.50 | $204.00 |
| ** | 4/12/2020 | Elizabeth Bandy | CNA | 15.83h | 7a-1120p-30m | $38.25 | $605.50 |
| | 4/8/2020 | Saudia Boykins | CNA | 8.25h | 11p-745a-30m | $25.50 | $210.38 |
| | 4/9/2020 | Saudia Boykins | CNA | 8.h | 11p-730a-30m | $25.50 | $204.00 |
| | 4/11/2020 | Saudia Boykins | CNA | 1.h | 11p-12a-0m | $25.50 | $25.50 |
| ** | 4/12/2020 | Saudia Boykins | CNA | 7.17h | 12a-740a-30m | $38.25 | $274.25 |
| ** | 4/12/2020 | Saudia Boykins | CNA | 1.h | 11p-12a-0m | $38.25 | $38.25 |
| | 4/13/2020 | Saudia Boykins | CNA | 7.25h | 12a-745a-30m | $25.50 | $184.88 |
| | 4/13/2020 | Saudia Boykins | CNA | 8.h | 11p-730a-30m | $25.50 | $204.00 |
| | 4/7/2020 | Shawanda Bowen | CNA | 6.67h | 12a-710a-30m | $25.50 | $170.09 |
| | 4/10/2020 | Shawanda Bowen | CNA | 8.5h | 1140p-840a-30m | $25.50 | $216.75 |
| | 4/11/2020 | Shawanda Bowen | CNA | 7.25h | 315p-11p-30m | $25.50 | $184.88 |
| | 4/11/2020 | Shawanda Bowen | CNA | 1.h | 11p-12a-0m | $25.50 | $25.50 |
| ** | 4/12/2020 | Shawanda Bowen | CNA | .75h | 1115p-12a-0m | $38.25 | $28.69 |
| ** | 4/12/2020 | Shawanda Bowen | CNA | 6.92h | 12a-725a-30m | $38.25 | $264.69 |
| | 4/13/2020 | Shawanda Bowen | CNA | 6.92h | 12a-725a-30m | $25.50 | $176.46 |
| | 4/13/2020 | Shawanda Bowen | CNA | 7.53h | 1113p-715a-30m | $25.50 | $192.02 |
| | 4/8/2020 | Tiyanna Cross | CNA | 6.h | 9a-3p-0m | $25.50 | $153.00 |
| | 4/8/2020 | Tracey Battle | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| | 4/13/2020 | Tracey Battle | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| | 4/10/2020 | Cherelle Lyles | LPN | 8.5h | 1045p-745a-30m | $40.50 | $344.25 |
| | 4/11/2020 | Cherelle Lyles | LPN | 1.h | 11p-12a-0m | $40.50 | $40.50 |
| ** | 4/12/2020 | Cherelle Lyles | LPN | 1.h | 11p-12a-0m | $60.75 | $60.75 |
| ** | 4/12/2020 | Cherelle Lyles | LPN | 7.25h | 12a-745a-30m | $60.75 | $440.44 |
| | 4/13/2020 | Cherelle Lyles | LPN | 7.25h | 12a-745a-30m | $40.50 | $293.63 |
| | 4/13/2020 | Cherelle Lyles | LPN | 8.h | 11p-730a-30m | $40.50 | $324.00 |

**   Holiday Rate

| | TOTAL | $8,739.70 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

**Steadfast 6th 068716**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          7863

## INVOICE

| Customer | | |
|---|---|---|
| Name | Brian Center H&R Windsor C/O SSC Admin Services AP | |
| Address | 5300 W Sam Houston Pkwy N Ste 100 | |
| City | Houston          State TX     ZIP 77041-5162 | |
| Phone | (888) 429-2875 option 5 | |

| Date | 4/16/2020 |
|---|---|
| Date Due | 5/16/20220 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 4/9/2020 | Marlene Saunders | CNA | 11.5h | 7a-7p-30m | $25.50 | $293.25 |
| 4/10/2020 | Marlene Saunders | CNA | 7.72h | 717a-330p-30m | $25.50 | $196.86 |
| 4/8/2020 | Tawanda Hall | LPN | 9.h | 9a-630p-30m | $42.50 | $382.50 |
| 4/10/2020 | Tawanda Hall | LPN | 9.25h | 730a-515p-30m | $42.50 | $393.13 |
| 4/11/2020 | Sonia Winborne | RN | 5.25h | 645p-12a-0m | $55.50 | $291.38 |
| ** 4/12/2020 | Sonia Winborne | RN | 7.h | 12a-730a-30m | $83.25 | $582.75 |
| 4/7/2020 | Tonya Brooks | RN | 11.92h | 654a-719p-30m | $55.50 | $661.56 |
| 4/8/2020 | Tonya Brooks | RN | 11.77h | 659a-715p-30m | $55.50 | $653.24 |
| 4/9/2020 | Tonya Brooks | RN | 13.13h | 656a-834p-30m | $55.50 | $728.72 |
| 4/11/2020 | Tonya Brooks | RN | 6.2h | 1p-712p-0m | $55.50 | $344.10 |
| 4/13/2020 | Tonya Brooks | RN | 11.9h | 657a-721p-30m | $55.50 | $660.45 |
| 4/13/2020 | Baylee Clark | CNA | 8.12h | 651a-328p-30m | $25.50 | $207.06 |

**    Holiday Rate

TOTAL          $5,394.98

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 068751

PX-11.209



## Medical Staffing of America
### T/A Steadfast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**   7864

## = *INVOICE* =

| Customer | | | | | | |
|---|---|---|---|---|---|---|
| Name | Chatham Health & Rehabilitation Center | | | | Date | 4/16/2020 |
| Address | 100 Rorer St. | | | | Date Due | 5/16/2020 |
| City | Chatham | | State NC | ZIP 27320 | | |
| Phone | (434) 432-0471 | | | | | |

| | Date | Independent Contractors | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 4/8/2020 | Kitteria Mayo | CNA | 4.h | 11p-3a-0m | $25.00 | $100.00 |
| | 4/13/2020 | Kitteria Mayo | CNA | 6.5h | 12a-7a-30m | $25.00 | $162.50 |
| | 4/7/2020 | Anthony Gatewood | LPN | 17.h | 245p-815a-30m | $40.00 | $680.00 |
| | 4/8/2020 | Anthony Gatewood | LPN | 16.5h | 245p-745a-30m | $40.00 | $660.00 |
| | 4/10/2020 | Anthony Gatewood | LPN | 10.h | 9p-730a-30m | $40.00 | $400.00 |
| | 4/11/2020 | Anthony Gatewood | LPN | 8.75h | 245p-12a-30m | $40.00 | $350.00 |
| ** | 4/12/2020 | Anthony Gatewood | LPN | 7.h | 5p-12a-0m | $60.00 | $420.00 |
| ** | 4/12/2020 | Anthony Gatewood | LPN | 8.5h | 12a-830a-0m | $60.00 | $510.00 |
| | 4/13/2020 | Anthony Gatewood | LPN | 14.75h | 430p-745a-30m | $40.00 | $590.00 |
| | 4/13/2020 | Anthony Gatewood | LPN | 7.h | 12a-730a-30m | $40.00 | $280.00 |
| | 4/9/2020 | Lauren Carter | LPN | 4.h | 3p-7p-0m | $40.00 | $160.00 |
| | 4/10/2020 | Lauren Carter | LPN | 8.75h | 645a-4p-30m | $40.00 | $350.00 |
| | 4/13/2020 | Lauren Carter | LPN | 9.h | 7a-430p-30m | $40.00 | $360.00 |
| | 4/9/2020 | Rhonda Womack | LPN | 14.5h | 630a-930p-30m | $40.00 | $580.00 |
| | 4/7/2020 | Toccara Robertson | LPN | 8.92h | 7a-425p-30m | $40.00 | $356.80 |
| | 4/11/2020 | Whitney Bailey | RN | 16.h | 7a-1130p-30m | $55.00 | $880.00 |
| ** | 4/12/2020 | Whitney Bailey | RN | 16.h | 7a-1130p-30m | $82.50 | $1,320.00 |

**   Holiday Rate

| Billing Address: | | |
|---|---|---|
| BlueVine Capital Inc. | | |
| c/o Medical Staffing of America | **TOTAL** | **$8,159.30** |
| T/A Steadfast Medical Staffing | | |
| P.O. Box 781580 | Office Use Only | |
| Philadelphia, PA 19178-1580 | | |

Steadfast 6th 068769

**PX-11.210**



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**        **7852**

## *INVOICE*

**Customer**

| | | | |
|---|---|---|---|
| Name | Accordius Nanse Point | | |
| Address | 200 W Constance Rd | | |
| City | Suffolk | State VA | ZIP 23434 |
| Phone | 757-539-8744 | | |

**Date** 4/16/2020
**Date Due** 5/16/2020

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 4/8/2020 | Dianne Long | LPN | 8.2h | 3p-1142p-30m | $40.50 | $332.10 |
| 4/10/2020 | Dianne Long | LPN | 8.h | 7a-330p-30m | $40.50 | $324.00 |
| 4/11/2020 | Gwendolyn Owens | LPN | 7.67h | 3p-1110p-30m | $40.50 | $310.64 |
| 4/12/2020 | Irene Wright | LPN | 9.25h | 245p-12a-0m | $60.75 | $561.94 |
| 4/13/2020 | Irene Wright | LPN | 7.17h | 12a-740a-30m | $40.50 | $290.39 |
| 4/14/2020 | Lori Bowen | RN | 9.h | 11p-830a-30m | $51.50 | $463.50 |
| 4/14/2020 | Lori Bowen | RN | 8.5h | 230p-11p-0m | $51.50 | $437.75 |

** **Holiday Rate**

**TOTAL**        **$2,720.31**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 068831

**PX-11.211**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.        **7856**

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Patapsco Health and Rehab | | | |
| Address | 9109 Liberty Road | | | |
| City | Randalstown | State MD | ZIP 21133 | |
| Phone | 410-655-7373 | | | |

| | |
|---|---|
| Date | 4/16/2020 |
| Date Due | 5/16/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 4/7/2020 | Shawnda Meier | LPN | 17.5h | 7a-1a-30m | $45.50 | $796.25 |
| 4/8/2020 | Shawnda Meier | LPN | 17.5h | 730a-130a-30m | $45.50 | $796.25 |
| 4/9/2020 | Shawnda Meier | LPN | 8.25h | 3p-1145p-30m | $45.50 | $375.38 |
| 4/10/2020 | Shawnda Meier | LPN | 10.h | 7a-530p-30m | $45.50 | $455.00 |
| 4/11/2020 | Shawnda Meier | LPN | 16.h | 715a-1145p-30m | $45.50 | $728.00 |
| 4/12/2020 | Shawnda Meier | LPN | 16.5h | 7a-12a-30m | $68.25 | $1,126.13 |
| 4/13/2020 | Shawnda Meier | LPN | 2.5h | 12a-230a-0m | $45.50 | $113.75 |

** **Holiday Rate**

| | |
|---|---|
| TOTAL | $4,390.75 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

**Steadfast 6th 068838**

**PX-11.212**



# Medical Staffing of America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.**     **7855**

## *INVOICE*

**Customer**

| | | | | | |
|---|---|---|---|---|---|
| Name | Accordius Health of Waynesboro | | | Date | 4/16/2020 |
| Address | 1221 Rosser Avenue | | | Date Due | 5/16/2020 |
| City | Waynesboro | State VA | ZIP 22980 | | |
| Phone | 540-949-7191 | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 4/6/2020 | Sonya O'neal | CNA | 14.5h | 730a-1030p-30m | $26.50 | $384.25 |
| 4/8/2020 | Sonya O'neal | CNA | 14.h | 730a-10p-30m | $26.50 | $371.00 |
| 4/10/2020 | Sonya O'neal | CNA | 11.h | 730a-7p-30m | $26.50 | $291.50 |
| 4/11/2020 | Delia Page | LPN | 8.77h | 7a-416p-30m | $45.50 | $399.04 |
| ** 4/12/2020 | Delia Page | LPN | 7.67h | 715a-325p-30m | $68.25 | $523.48 |
| 4/8/2020 | Shanmeka Collins | LPN | 17.25h | 630a-1245a-60m | $45.50 | $784.88 |
| 4/9/2020 | Shanmeka Collins | LPN | 9.25h | 645a-430p-30m | $45.50 | $420.88 |
| 4/10/2020 | Shanmeka Collins | LPN | 9.5h | 630a-430p-30m | $45.50 | $432.25 |

**   **Holiday Rate**

**TOTAL**     **$3,607.26**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

**Steadfast 6th 068879**

PX-11.213



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **7867**

## *INVOICE*

**Customer**

| | | | |
|---|---|---|---|
| Name | Westmoreland Rehab and Healthcare | | |
| Address | 2400 McKinney Boulevard | | |
| City | Colonial Beach | State VA | ZIP 22443 |
| Phone | (804)224-2222 | | |

Date       4/16/2020
Date Due   5/16/2020

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 4/11/2020 | Juan Simmons | LPN | 9.17h | 250p-12a-0m | $45.50 | $417.24 |
| ** | 4/12/2020 | Juan Simmons | LPN | 7.33h | 12a-750a-30m | $68.25 | $500.27 |
| ** | 4/12/2020 | Juan Simmons | LPN | 7.92h | 335p-12a-30m | $68.25 | $540.54 |
| | 4/13/2020 | Juan Simmons | LPN | 7.33h | 12a-750a-0m | $45.50 | $333.52 |
| | 4/13/2020 | Juan Simmons | LPN | 8.17h | 1045p-725a-30m | $45.50 | $371.74 |

**      **Holiday Rate**

**TOTAL**          **$2,163.30**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

**Steadfast 6th 068886**

**PX-11.214**



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          7880

## INVOICE

| Customer | | | |
|---|---|---|---|
| Name | Courtland Health and Rehab | | |
| Address | 23020 Main Street | | |
| City | Courtland | State VA | ZIP 23837 |
| Phone | 757 653 0908 | | |

| Date |
|---|
| 4/21/2020 |
| 5/21/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 4/17/2020 | April Lankford | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| ** | 4/18/2020 | April Lankford | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| ** | 4/19/2020 | April Lankford | CNA | 8.h | 7a-330p-30m | $35.50 | $284.00 |
| ** | 4/20/2020 | April Lankford | CNA | 6.5h | 8a-3p-30m | $35.50 | $230.75 |
| ** | 4/19/2020 | Daisy Spivey | CNA | 5.h | 6p-11p-0m | $35.50 | $177.50 |
| ** | 4/18/2020 | Lakeisha Rogers | CNA | 8.h | 3p-1130p-30m | $35.50 | $284.00 |
| ** | 4/20/2020 | Lakeisha Rogers | CNA | 7.h | 8a-330p-30m | $35.50 | $248.50 |
| ** | 4/20/2020 | Shirley Key | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| ** | 4/17/2020 | Syreta F. Cox | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |

**    Crisis Pay Rate

TOTAL          $2,289.75

| Billing Address: |
|---|
| BlueVine Capital Inc. |
| c/o Medical Staffing of America |
| T/A Steadfast Medical Staffing |
| P.O. Box 781580 |
| Philidelphia, PA 19178-1580 |

Office Use Only

Steadfast 6th 068927

PX-11.215



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**        **7894**

## INVOICE

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Armor Correctional Health Services, State Farm | | Date | 4/22/2020 |
| Address | 4969 S.W. 72nd Avenue, STE 400 | | Date Due | 5/22/2020 |
| City | Miami | State FL   ZIP 33155 | | |
| Phone | 305-662-8522 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 4/9/2020 | Lauren Wilkerson | LPN | 6.25h | 1250p-730p-30m | $38.00 | $237.50 |
| 4/15/2020 | Lauren Wilkerson | LPN | 11.5h | 720a-710p-30m | $38.00 | $437.00 |
| 4/16/2020 | Lauren Wilkerson | LPN | 6.h | 1p-730p-30m | $38.00 | $228.00 |
| 4/18/2020 | Lauren Wilkerson | LPN | 12.h | 7a-730p-30m | $38.00 | $456.00 |
| 4/19/2020 | Lauren Wilkerson | LPN | 12.25h | 650a-730p-30m | $38.00 | $465.50 |
| ** 4/12/2020 | Arnel Jean-Pierre | RN | 5.h | 7p-12a-0m | $67.50 | $337.50 |
| 4/13/2020 | Arnel Jean-Pierre | RN | 9.h | 12a-930a-30m | $45.00 | $405.00 |
| 4/14/2020 | Arnel Jean-Pierre | RN | 12.5h | 6a-830p-2h | $45.00 | $562.50 |
| 4/15/2020 | Arnel Jean-Pierre | RN | 13.h | 5a-8p-2h | $45.00 | $585.00 |
| 4/16/2020 | Arnel Jean-Pierre | RN | 14.5h | 5a-730p-30m | $45.00 | $652.50 |
| 4/17/2020 | Arnel Jean-Pierre | RN | 14.5h | 5a-8p-30m | $45.00 | $652.50 |
| 4/18/2020 | Clinton Davis Jr | RN | 12.h | 7p-730a-30m | $45.00 | $540.00 |
| 4/14/2020 | Cynthia Crew | RN | 12.75h | 645p-730a-30m | $45.00 | $573.75 |
| 4/16/2020 | Cynthia Crew | RN | 12.25h | 645p-730a-30m | $45.00 | $551.25 |
| 4/20/2020 | Cynthia Crew | RN | 12.5h | 630p-730a-30m | $45.00 | $562.50 |
| ** | Holiday Pay | | | | | |
| | | | | | TOTAL | $7,246.50 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

**Steadfast 6th 068980**

**PX-11.216**



## Medical Staffing of America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**     **7895**

# *INVOICE*

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Citadel at Salisbury | | Date | 4/23/2020 |
| Address | 710 Julian Road | | Date Due | 5/23/2020 |
| City | Salisbury | State NC   ZIP 28147 | | |
| Phone | 704-636-5812 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 4/14/2020 | Brandy Hicks | LPN | 10.75h | 815a-730p-30m | $57.50 | $618.13 |
| 4/15/2020 | Brandy Hicks | LPN | 12.5h | 7a-8p-30m | $57.50 | $718.75 |
| 4/16/2020 | Brandy Hicks | LPN | 12.5h | 7a-8p-30m | $57.50 | $718.75 |
| 4/17/2020 | Brandy Hicks | LPN | 16.5h | 7a-12a-30m | $57.50 | $948.75 |
| 4/20/2020 | Brandy Hicks | LPN | 15.5h | 7a-11p-30m | $57.50 | $891.25 |
| 4/19/2020 | Claudia Carson | LPN | 16.08h | 245p-720a-30m | $57.50 | $924.60 |
| 4/20/2020 | Claudia Carson | LPN | 15.92h | 245p-710a-30m | $57.50 | $915.40 |
| 4/18/2020 | Gwendolyn Paschall | LPN | 16.5h | 330p-830a-30m | $57.50 | $948.75 |
| 4/13/2020 | Latosha Lea | LPN | 12.33h | 630a-720p-30m | $57.50 | $708.98 |
| 4/14/2020 | Latosha Lea | LPN | 12.17h | 630a-710p-30m | $57.50 | $699.78 |
| 4/15/2020 | Latosha Lea | LPN | 12.5h | 630a-730p-30m | $57.50 | $718.75 |
| 4/16/2020 | Latosha Lea | LPN | 14.h | 630a-9p-30m | $57.50 | $805.00 |
| 4/20/2020 | Latosha Lea | LPN | 12.33h | 630a-720p-30m | $57.60 | $708.98 |
| 4/13/2020 | Takiyah Goynes | LPN | 12.5h | 7p-8a-30m | $57.50 | $718.75 |
| 4/15/2020 | Takiyah Goynes | LPN | 12.25h | 7p-745a-30m | $57.50 | $704.38 |
| 4/17/2020 | Takiyah Goynes | LPN | 15.5h | 4p-8a-30m | $57.50 | $891.25 |
| 4/18/2020 | Takiyah Goynes | LPN | 12.5h | 7p-8a-30m | $57.50 | $718.75 |
| 4/19/2020 | Takiyah Goynes | LPN | 12.25h | 7p-745a-30m | $57.50 | $704.38 |
| 4/14/2020 | Tawanda Hall | LPN | 12.h | 7a-730p-30m | $57.50 | $690.00 |
| 4/15/2020 | Tawanda Hall | LPN | 12.h | 7a-730p-30m | $57.50 | $690.00 |
| 4/16/2020 | Tawanda Hall | LPN | 12.h | 7a-730p-30m | $57.50 | $690.00 |
| 4/17/2020 | Tawanda Hall | LPN | 16.08h | 7a-1135p-30m | $57.50 | $924.60 |
| 4/18/2020 | Tawanda Hall | LPN | 12.33h | 7a-750p-30m | $57.50 | $708.98 |
| 4/19/2020 | Tawanda Hall | LPN | 13.h | 7a-830p-30m | $57.50 | $747.50 |
| 4/14/2020 | Tiffany Sutton | LPN | 12.h | 7p-730a-30m | $57.50 | $690.00 |
| 4/15/2020 | Tiffany Sutton | LPN | 12.h | 7p-730a-30m | $57.50 | $690.00 |
| 4/20/2020 | Tiffany Sutton | LPN | 12.h | 7p-730a-30m | $57.50 | $690.00 |
| **\*\*** 4/22/2020 | Yolandezz Siler | CNA | 7.5h | 7a-3p-30m | $65.50 | $491.25 |
| 4/18/2020 | Cecilia Wooten | LPN | 12.22h | 7p-743a-30m | $57.50 | $702.65 |
| 4/20/2020 | Yamashika Parker | LPN | 13.5h | 7p-9a-30m | $57.50 | $776.25 |
| **\*\*** 4/21/2020 | Yamashika Parker | LPN | 14.h | 630p-9a-30m | $75.50 | $1,057.00 |
| **\*\*** | Crisis Rate II | | | | | |
| | | | | | **TOTAL** | **$23,611.58** |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 068995

**PX-11.217**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          7896

# INVOICE

**Customer**

| | | |
|---|---|---|
| Name | Accordius Health at Bay Pointe | |
| Address | 1148 First Colonial Rd | |
| City | Virginia Beach    State VA    ZIP 23454 | |
| Phone | 757 481 3321 | |

Date       4/23/2020
Date Due   5/23/2020

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 4/17/2020 | Brianna Gregory | CNA | 16.h | 7a-1130p-30m | $25.50 | $408.00 |
| 4/18/2020 | Brianna Gregory | CNA | 16.25h | 645a-1130p-30m | $25.50 | $414.38 |
| 4/18/2020 | Capri Stacy | CNA | 8.7h | 7a-412p-30m | $25.50 | $221.85 |
| 4/19/2020 | Capri Stacy | CNA | 7.6h | 11p-7a-30m | $25.50 | $193.80 |
| 4/19/2020 | Capri Stacy | CNA | 7.68h | 7a-311p-30m | $25.50 | $195.84 |
| 4/10/2020 | Dejaneke Jones | CNA | 11.5h | 1215p-1215a-30m | $25.50 | $293.25 |
| 4/13/2020 | Dejaneke Jones | CNA | 15.75h | 7a-1130p-45m | $25.50 | $401.63 |
| 4/14/2020 | Dejaneke Jones | CNA | 16.h | 650a-1135p-45m | $25.50 | $408.00 |
| 4/15/2020 | Dejaneke Jones | CNA | 15.83h | 720a-1155p-45m | $25.50 | $403.67 |
| 4/17/2020 | Dejaneke Jones | CNA | 16.05h | 652a-1140p-30m | $25.50 | $409.28 |
| 4/18/2020 | Dejaneke Jones | CNA | 8.h | 7a-330p-30m | $25.50 | $204.00 |
| 4/15/2020 | Elizabeth Bandy | CNA | 7.25h | 715a-3p-30m | $25.50 | $184.88 |
| 4/16/2020 | Elizabeth Bandy | CNA | 15.75h | 7a-1115p-30m | $25.50 | $401.63 |
| 4/17/2020 | Elizabeth Bandy | CNA | 15.58h | 715a-1120p-30m | $25.50 | $397.29 |
| 4/19/2020 | Elizabeth Bandy | CNA | 14.83h | 8a-1120p-30m | $25.50 | $378.17 |
| 4/20/2020 | Elizabeth Bandy | CNA | 7.25h | 715a-3p-30m | $25.50 | $184.88 |
| 4/7/2020 | Jamie Adames | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 4/10/2020 | Jamie Adames | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 4/12/2020 | Jamie Adames | CNA | 15.h | 7a-11p-60m | $38.25 | $573.75 |
| 4/13/2020 | Jamie Adames | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 4/16/2020 | Jamie Adames | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 4/17/2020 | Jamie Adames | CNA | 15.h | 7a-11p-60m | $25.50 | $382.50 |
| 4/18/2020 | Jamie Adames | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 4/19/2020 | Jamie Adames | CNA | 15.h | 7a-11p-60m | $25.50 | $382.50 |
| 4/20/2020 | Jamie Adames | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 4/6/2020 | Nadine Person | CNA | 8.h | 245p-1115p-30m | $25.50 | $204.00 |
| 4/7/2020 | Nadine Person | CNA | 8.h | 245p-1115p-30m | $25.50 | $204.00 |
| 4/9/2020 | Nadine Person | CNA | 8.h | 3p-1130p-30m | $25.50 | $204.00 |
| 4/16/2020 | Saudia Boykins | CNA | 8.25h | 11p-745a-30m | $25.50 | $210.38 |
| 4/18/2020 | Saudia Boykins | CNA | 11.5h | 7p-7a-30m | $25.50 | $293.25 |
| 4/19/2020 | Saudia Boykins | CNA | 8.25h | 11p-745a-30m | $25.50 | $210.38 |
| 4/20/2020 | Saudia Boykins | CNA | 7.5h | 11p-7a-30m | $25.50 | $191.25 |
| 4/16/2020 | Shawanda Bowen | CNA | 6.5h | 4p-11p-30m | $25.50 | $165.75 |
| 4/16/2020 | Shawanda Bowen | CNA | 8.42h | 11p-755a-30m | $25.50 | $214.71 |
| 4/17/2020 | Shawanda Bowen | CNA | 7.92h | 1115p-740a-30m | $25.50 | $201.96 |
| 4/20/2020 | Shawanda Bowen | CNA | 7.33h | 310p-11p-30m | $25.50 | $186.92 |
| 4/20/2020 | Shawanda Bowen | CNA | 7.87h | 11p-722a-30m | $25.50 | $200.69 |

TOTAL       $10,074.03

**Billing Address:**
  BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 069019

PX-11.218



**Medical Staffing of America**
T/A Steadfast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

Invoice No. 7905

## INVOICE

| Customer | |
|---|---|
| Name | COURTLAND VA OPCO LLC |
| Address | 23020 Main Street |
| City | Courtland   State VA   ZIP 23837 |
| Phone | 757-653-0908 |

| Date | 4/23/2020 |
|---|---|
| Date Due | 5/23/2020 |

| Date | Independent Contractors | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 4/18/2020 | Dajah Johnson | CNA | 7.5h | 11p-7a-30m | $35.50 | $266.25 |
| 4/19/2020 | Dajah Johnson | CNA | 8.h | 11p-730a-30m | $35.50 | $284.00 |
| 4/17/2020 | Eric Kanla | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 4/17/2020 | Eric Kanla | CNA | 7.5h | 11p-7a-30m | $35.50 | $266.25 |
| 4/18/2020 | Eric Kanla | CNA | 8.h | 11p-730a-30m | $35.50 | $284.00 |
| 4/18/2020 | Jeneka Williams | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 4/17/2020 | Shanece Newton | CNA | 8.13h | 7a-338p-30m | $35.50 | $288.62 |
| 4/19/2020 | Shanece Newton | CNA | 6.03h | 7a-102p-0m | $35.50 | $214.07 |
| 4/18/2020 | Zemikia McClease | CNA | 15.5h | 7a-11p-30m | $35.50 | $550.25 |
| 4/19/2020 | Zemikia McClease | CNA | 8.h | 7a-330p-30m | $35.50 | $284.00 |
| 4/14/2020 | Dianne Long | LPN | 8.h | 7a-330p-30m | $57.50 | $460.00 |
| 4/15/2020 | Dianne Long | LPN | 15.92h | 710a-1135p-30m | $57.50 | $915.40 |
| 4/16/2020 | Dianne Long | LPN | 7.h | 8a-330p-30m | $57.50 | $402.50 |
| 4/17/2020 | Dianne Long | LPN | 15.75h | 7a-1115p-30m | $57.50 | $905.63 |
| 4/18/2020 | Dianne Long | LPN | 8.5h | 7a-4p-30m | $57.50 | $488.75 |
| 4/19/2020 | Dianne Long | LPN | 8.17h | 7a-340p-30m | $57.50 | $469.78 |
| 4/20/2020 | Dianne Long | LPN | 8.5h | 7a-4p-30m | $57.50 | $488.75 |
| 4/14/2020 | Marvina Pigford | LPN | 7.h | 9a-430p-30m | $57.50 | $402.50 |
| 4/16/2020 | Marvina Pigford | LPN | 16.25h | 7a-1145p-30m | $57.50 | $934.38 |
| 4/18/2020 | Marvina Pigford | LPN | 16.25h | 7a-1145p-30m | $57.50 | $934.38 |
| 4/13/2020 | Nekia Ford | LPN | 16.58h | 645a-1150p-30m | $57.50 | $953.35 |
| 4/15/2020 | Nekia Ford | LPN | 8.75h | 645a-4p-30m | $57.50 | $503.13 |
| 4/18/2020 | Syreeta McManes | LPN | 8.h | 11p-730a-30m | $57.50 | $460.00 |
| 4/19/2020 | Syreeta McManes | LPN | 8.h | 11p-730a-30m | $57.50 | $460.00 |
| 4/16/2020 | Morenike Collier | RN | 9.5h | 11p-9a-30m | $65.50 | $622.25 |
| 4/19/2020 | Morenike Collier | RN | 9.h | 11p-830a-30m | $65.50 | $589.50 |
| 4/20/2020 | Morenike Collier | RN | 9.5h | 11p-9a-30m | $65.50 | $622.25 |
| 4/17/2020 | Sonia Winborne | RN | 10.h | 230p-1a-30m | $65.50 | $655.00 |
| 4/19/2020 | Sonia Winborne | RN | 9.5h | 3p-1a-30m | $65.50 | $622.25 |
| 4/11/2020 | Tomeka Clark | RN | 10.h | 630a-5p-30m | $51.50 | $515.00 |
| 4/21/2020 | Brian Tato | CNA | 8.h | 245p-1115p-30m | $35.50 | $284.00 |
| 4/20/2020 | Daisy Spivey | CNA | 8.h | 3p-1130p-30m | $35.50 | $284.00 |
| 4/18/2020 | Marquita Jones | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 4/22/2020 | Jem Gulev | LPN | 16.h | 7a-1130p-30m | $57.50 | $920.00 |
| 4/22/2020 | Kashawnda Brown | LPN | 8.25h | 7a-345p-30m | $57.50 | $474.38 |

Crisis Rate

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL** **$17,603.33**

Office Use Only

Steadfast 6th 069108



# Medical Staffing of America
## T/A Steadfast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **7905**

## INVOICE

**Customer**

| | |
|---|---|
| Name | COURTLAND VA OPCO LLC |
| Address | 23020 Main Street |
| City | Courtland          State VA      ZIP 23837 |
| Phone | 757-653-0908 |

| | |
|---|---|
| Date | 4/23/2020 |
| Date Due | 5/23/2020 |

| Date | Independent Contractors | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 4/18/2020 | Dajah Johnson | CNA | 7.5h | 11p-7a-30m | $35.50 | $266.25 |
| 4/19/2020 | Dajah Johnson | CNA | 8.h | 11p-730a-30m | $35.50 | $284.00 |
| 4/17/2020 | Eric Kanla | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 4/17/2020 | Eric Kanla | CNA | 7.5h | 11p-7a-30m | $35.50 | $266.25 |
| 4/18/2020 | Eric Kanla | CNA | 8.h | 11p-730a-30m | $35.50 | $284.00 |
| 4/18/2020 | Jeneka Williams | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 4/17/2020 | Shanece Newton | CNA | 8.13h | 7a-338p-30m | $35.50 | $288.62 |
| 4/19/2020 | Shanece Newton | CNA | 6.03h | 7a-102p-0m | $35.50 | $214.07 |
| 4/18/2020 | Zemikia McClease | CNA | 15.5h | 7a-11p-30m | $35.50 | $550.25 |
| 4/19/2020 | Zemikia McClease | CNA | 8.h | 7a-330p-30m | $35.50 | $284.00 |
| 4/14/2020 | Dianne Long | LPN | 8.h | 7a-330p-30m | $57.50 | $460.00 |
| 4/15/2020 | Dianne Long | LPN | 15.92h | 710a-1135p-30m | $57.50 | $915.40 |
| 4/16/2020 | Dianne Long | LPN | 7.h | 8a-330p-30m | $57.50 | $402.50 |
| 4/17/2020 | Dianne Long | LPN | 15.75h | 7a-1115p-30m | $57.50 | $905.63 |
| 4/18/2020 | Dianne Long | LPN | 8.5h | 7a-4p-30m | $57.50 | $488.75 |
| 4/19/2020 | Dianne Long | LPN | 8.17h | 7a-340p-30m | $57.50 | $469.78 |
| 4/20/2020 | Dianne Long | LPN | 8.5h | 7a-4p-30m | $57.50 | $488.75 |
| 4/14/2020 | Marvina Pigford | LPN | 7.h | 9a-430p-30m | $57.50 | $402.50 |
| 4/16/2020 | Marvina Pigford | LPN | 16.25h | 7a-1145p-30m | $57.50 | $934.38 |
| 4/18/2020 | Marvina Pigford | LPN | 16.25h | 7a-1145p-30m | $57.50 | $934.38 |
| 4/13/2020 | Nekia Ford | LPN | 16.58h | 645a-1150p-30m | $57.50 | $953.35 |
| 4/16/2020 | Nekia Ford | LPN | 8.75h | 645a-4p-30m | $57.50 | $503.13 |
| 4/18/2020 | Syreeta McManes | LPN | 8.h | 11p-730a-30m | $57.50 | $460.00 |
| 4/19/2020 | Syreeta McManes | LPN | 8.h | 11p-730a-30m | $57.50 | $460.00 |
| 4/16/2020 | Morenike Collier | RN | 9.5h | 11p-9a-30m | $65.50 | $622.25 |
| 4/19/2020 | Morenike Collier | RN | 9.h | 11p-830a-30m | $65.50 | $589.50 |
| 4/20/2020 | Morenike Collier | RN | 9.5h | 11p-9a-30m | $65.50 | $622.25 |
| 4/17/2020 | Sonia Winborne | RN | 10.h | 230p-1a-30m | $65.50 | $655.00 |
| 4/19/2020 | Sonia Winborne | RN | 9.5h | 3p-1a-30m | $65.50 | $622.25 |
| 4/11/2020 | Tomeka Clark | RN | 10.h | 630a-5p-30m | $51.50 | $515.00 |
| 4/21/2020 | Brian Tate | CNA | 8.h | 245p-1115p-30m | $35.50 | $284.00 |
| 4/20/2020 | Daisy Spivey | CNA | 8.h | 3p-1130p-30m | $35.50 | $284.00 |
| 4/18/2020 | Marquita Jones | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 4/22/2020 | Jem Gulev | LPN | 16.h | 7a-1130p-30m | $57.50 | $920.00 |
| 4/22/2020 | Kashawnda Brown | LPN | 8.25h | 7a-345p-30m | $57.50 | $474.38 |
| * | Crisis Rate | | | | | |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

| | |
|---|---|
| **TOTAL** | **$17,603.33** |

Office Use Only

Steadfast 6th 069143

**PX-11.220**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **7915**

# *INVOICE*

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Maryview Nursing Care | | Date | 4/23/2020 |
| Address | 4775 Bridge Rd | | Date Due | 5/23/2020 |
| City | Suffolk | State VA   ZIP 23434 | | |
| Phone | (757) 686-0488 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 4/14/2020 | Eric Kanla | CNA | 11.9h | 706p-730a-30m | $20.50 | $243.95 |
| 4/15/2020 | Nicole Harris | CNA | 11.5h | 7a-7p-30m | $20.50 | $235.75 |
| 4/18/2020 | Nicole Harris | CNA | 12.18h | 7a-741p-30m | $20.50 | $249.69 |
| 4/19/2020 | Nicole Harris | CNA | 11.5h | 7a-7p-30m | $20.50 | $235.75 |
| 4/20/2020 | Nicole Harris | CNA | 11.5h | 7a-7p-30m | $20.50 | $235.75 |
| 4/14/2020 | Yolanda Walker | CNA | 12.42h | 706a-801p-30m | $20.50 | $254.61 |
| 4/17/2020 | Yolanda Walker | CNA | 12.73h | 708a-822p-30m | $20.50 | $260.97 |
| 4/18/2020 | Yolanda Walker | CNA | 13.05h | 706a-839p-30m | $20.50 | $267.53 |
| 4/19/2020 | Yolanda Walker | CNA | 12.48h | 705a-804p-30m | $20.50 | $255.84 |
| 4/20/2020 | Yolanda Walker | CNA | 12.9h | 705a-829p-30m | $20.50 | $264.45 |
| 4/18/2020 | Michaelene Costver | LPN | 13.25h | 645p-831a-30m | $37.00 | $490.25 |
| 4/19/2020 | Michaelene Costver | LPN | 12.h | 644p-716a-30m | $37.00 | $444.00 |
| ** 4/21/2020 | Rachel Davis | LPN | 12.h | 7p-730a-30m | $57.50 | $690.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| ** | Crisis Rate | | | | | |
| | | | | | TOTAL | $3,715.68 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 069246

PX-11.221



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          7943

# *INVOICE*

**Customer**

| | | | | | |
|---|---|---|---|---|---|
| Name | Citadel at Salisbury | | | Date | 4/30/2020 |
| Address | 710 Julian Road | | | Date Due | 5/30/2020 |
| City | Salisbury | State NC | ZIP 28147 | | |
| Phone | 704-636-5812 | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 4/24/2020 | Angela Hart | LPN | 11.75h | 645p-7a-30m | $75.50 | $887.13 |
| 4/25/2020 | Angela Hart | LPN | 12.h | 645p-715a-30m | $75.50 | $906.00 |
| 4/26/2020 | Angela Hart | LPN | 12.25h | 645p-730a-30m | $75.50 | $924.88 |
| 4/21/2020 | Brandy Hicks | LPN | 15.5h | 7a-11p-30m | $75.50 | $1,170.25 |
| 4/22/2020 | Brandy Hicks | LPN | 13.5h | 7a-9p-30m | $75.50 | $1,019.25 |
| 4/23/2020 | Brandy Hicks | LPN | 15.5h | 7a-11p-30m | $75.50 | $1,170.25 |
| 4/24/2020 | Brandy Hicks | LPN | 11.5h | 7a-7p-30m | $75.50 | $868.25 |
| 4/27/2020 | Brandy Hicks | LPN | 11.5h | 7a-7p-30m | $75.50 | $868.25 |
| 4/22/2020 | Claudia Carson | LPN | 15.08h | 255p-630a-30m | $75.50 | $1,138.54 |
| 4/24/2020 | Claudia Carson | LPN | 7.83h | 1045p-705a-30m | $75.50 | $591.17 |
| 4/26/2020 | Claudia Carson | LPN | 15.67h | 250p-7a-30m | $75.50 | $1,183.09 |
| 4/27/2020 | Claudia Carson | LPN | 7.h | 255p-1025p-30m | $75.50 | $528.50 |
| 4/19/2020 | Gwendolyn Paschall | LPN | 14.h | 5p-730a-30m | $57.50 | $805.00 |
| 4/22/2020 | Gwendolyn Paschall | LPN | 15.17h | 320p-7a-30m | $75.50 | $1,145.34 |
| 4/23/2020 | Gwendolyn Paschall | LPN | 16.92h | 245p-810a-30m | $75.50 | $1,277.46 |
| 4/24/2020 | Gwendolyn Paschall | LPN | 16.5h | 245p-745a-30m | $75.50 | $1,245.75 |
| 4/27/2020 | Gwendolyn Paschall | LPN | 15.h | 3p-630a-30m | $75.50 | $1,132.50 |
| 4/21/2020 | Latosha Lea | LPN | 12.5h | 630a-730p-30m | $75.50 | $943.75 |
| 4/22/2020 | Latosha Lea | LPN | 12.25h | 630a-715p-30m | $75.50 | $924.88 |
| 4/24/2020 | Latosha Lea | LPN | 12.5h | 630a-730p-30m | $75.50 | $943.75 |
| 4/27/2020 | Latosha Lea | LPN | 12.5h | 635a-735p-30m | $75.50 | $943.75 |
| 4/25/2020 | Quiana Harris | LPN | 8.17h | 7a-340p-30m | $75.50 | $616.84 |
| 4/22/2020 | Rhosonda Marzette | LPN | 15.5h | 3p-7a-30m | $75.50 | $1,170.25 |
| 4/23/2020 | Rhosonda Marzette | LPN | 16.5h | 3p-8a-30m | $75.50 | $1,245.75 |
| 4/24/2020 | Rhosonda Marzette | LPN | 16.h | 3p-730a-30m | $75.50 | $1,208.00 |
| 4/21/2020 | Takiyah Goynes | LPN | 12.9h | 7p-824a-30m | $75.50 | $973.95 |
| 4/22/2020 | Takiyah Goynes | LPN | 12.25h | 7p-745a-30m | $75.50 | $924.88 |
| 4/23/2020 | Takiyah Goynes | LPN | 12.5h | 7p-8a-30m | $75.50 | $943.75 |
| 4/25/2020 | Takiyah Goynes | LPN | 12.5h | 7p-8a-30m | $75.50 | $943.75 |
| 4/26/2020 | Takiyah Goynes | LPN | 11.67h | 7p-710a-30m | $75.50 | $881.00 |
| 4/23/2020 | Tawanda Hall | LPN | 13.h | 7a-830p-30m | $75.50 | $981.50 |
| 4/24/2020 | Tawanda Hall | LPN | 12.h | 7a-730p-30m | $75.50 | $906.00 |
| 4/21/2020 | Tiffany Sutton | LPN | 12.h | 7p-730a-30m | $75.50 | $906.00 |
| 4/22/2020 | Tiffany Sutton | LPN | 12.h | 7p-730a-30m | $75.50 | $906.00 |

**   Crisis Rate I

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

| TOTAL | $33,225.46 |
|---|---|

Office Use Only

Steadfast 6th 069301

**PX-11.222**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.**     **7957**

## *INVOICE*

**Customer**

| | | | | | Date | 4/30/2020 |
|---|---|---|---|---|---|---|
| Name | Atlantic Shores Living | | | | Date Due | 5/30/2020 |
| Address | 1200 Atlantic Shores Dr | | | | | |
| City | Virginia Beach | State VA | ZIP 23454 | | | |
| Phone | (757) 716-2060 | | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 4/14/2020 | Melisa Ozirius | CNA | 7.67h | 11p-710a-30m | $24.50 | $187.92 |
| 4/12/2020 | Shemika Marrow | CNA | 1.h | 11p-12a-0m | $36.75 | $36.75 |
| 4/13/2020 | Shemika Marrow | CNA | 7.h | 12a-730a-30m | $24.50 | $171.50 |
| 4/23/2020 | D'Adrea Ferguson | LPN | 13.83h | 710a-930p-30m | $39.75 | $549.74 |
| 4/24/2020 | D'Adrea Ferguson | LPN | 12.08h | 710a-745p-30m | $39.75 | $480.18 |
| 4/27/2020 | D'Adrea Ferguson | LPN | 12.67h | 710a-820p-30m | $39.75 | $503.63 |
| 4/21/2020 | Jamie Mayaka | LPN | 7.92h | 245p-1110-30m | $39.75 | $314.82 |
| 4/23/2020 | Jamie Mayaka | LPN | 8.33h | 230p-1120p-30m | $39.75 | $331.12 |
| 4/24/2020 | Jamie Mayaka | LPN | 8.83h | 230p-1150p-30m | $39.75 | $350.99 |

** **Holiday Pay**

**TOTAL**     **$2,926.65**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 069493

PX-11.223



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **7964**

# INVOICE

**Customer**

| | |
|---|---|
| Name | Maryview Nursing Care |
| Address | 4775 Bridge Rd |
| City | Suffolk          State VA     ZIP 23434 |
| Phone | (757) 686-0488 |

| Date | 4/30/2020 |
|---|---|
| Date Due | 5/30/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 4/23/2020 | Eric Kanla | CNA | 10.75h | 757p-712a-30m | $35.50 | $381.63 |
| | 4/26/2020 | Nicole Harris | CNA | 11.5h | 7a-7p-30m | $20.50 | $235.75 |
| | 4/27/2020 | Nicole Harris | CNA | 11.5h | 7a-7p-30m | $20.50 | $235.75 |
| | 4/23/2020 | Yolanda Walker | CNA | 12.87h | 707a-829p-30m | $20.50 | $263.84 |
| ** | 4/21/2020 | Charese Nesbitt | LPN | 12.h | 7a-730p-30m | $57.50 | $690.00 |
| | 4/27/2020 | YaVonnta Lawrence | CNA | 11.5h | 711a-711p-30m | $20.50 | $235.75 |
| | 4/28/2020 | YaVonnta Lawrence | CNA | 11.58h | 7a-705p-30m | $20.50 | $237.39 |
| | 4/28/2020 | Rachel Davis | LPN | 13.5h | 6p-8a-30m | $37.00 | $499.50 |

** **Crisis Rate**

| | |
|---|---|
| **TOTAL** | **$2,501.64** |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 069541

**PX-11.224**



## Medical Staffing of America
### T/A Steadfast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **7997**

## INVOICE

| Customer | | |
|---|---|---|
| Name | Accordius of Waynesboro | |
| Address | 1221 Rosser Ave | |
| City | Waynesboro          State VA     ZIP 22980 | |
| Phone | (540) 949-7191 | |

| Date | 5/7/2020 |
|---|---|
| Date Due | 6/6/2020 |

| Date | Independent Contractors | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 4/28/2020 | Sonya O'Neal | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 4/29/2020 | Sonya O'Neal | CNA | 15.h | 7a-1030p-30m | $35.50 | $532.50 |
| 5/2/2020 | Delia Paige | LPN | 8.33h | 7a-350p-30m | $57.50 | $478.98 |
| 5/3/2020 | Delia Paige | LPN | 7.5h | 7a-3p-30m | $57.50 | $431.25 |
| 4/27/2020 | Lakeisha Gray | LPN | 7.h | 3p-1030p-30m | $45.50 | $318.50 |
| 4/28/2020 | Lakeisha Gray | LPN | 15.5h | 7a-11p-30m | $45.50 | $705.25 |
| 4/29/2020 | Lakeisha Gray | LPN | 15.h | 730a-1130p-30m | $57.50 | $862.50 |

** Crisis Rates

| Billing Address: | |
|---|---|
| BlueVine Capital Inc. | |
| c/o Medical Staffing of America | |
| T/A Steadfast Medical Staffing | |
| P.O. Box 781580 | |
| Philadelphia, PA 19178-1580 | |

**TOTAL**     **$3,527.73**

Office Use Only

Steadfast 6th 069761

PX-11.225



# Medical Staffing of America
## T/A Steadfast Medical Staffing

**Invoice No.**  8041

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

## = INVOICE =

| Customer | | | | |
|---|---|---|---|---|
| Name | Accordius of Waynesboro | | | |
| Address | 1221 Rosser Ave | | | |
| City | Waynesboro | State VA | ZIP 22980 | |
| Phone | (540) 949-7191 | | | |

| Date | 5/14/2020 |
|---|---|
| Date Due | 6/13/2020 |

| Date | Independent Contractors | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| ** 5/4/2020 | Sonya O'Neal | CNA | 15.h | 7a-1030p-30m | $35.50 | $532.50 |
| 5/6/2020 | Sonya O'Neal | CNA | 14.75h | 730a-1045p-30m | $26.50 | $390.88 |
| 5/8/2020 | Carol Spencer | LPN | 8.h | 3p-1130p-30m | $45.50 | $364.00 |
| 5/9/2020 | Carol Spencer | LPN | 8.h | 3p-1130p-30m | $45.50 | $364.00 |
| 5/10/2020 | Carol Spencer | LPN | 7.67h | 3p-1110p-30m | $45.50 | $348.99 |
| 5/11/2020 | Carol Spencer | LPN | 8.h | 3p-1130p-30m | $45.50 | $364.00 |
| 5/9/2020 | Delia Paige | LPN | 7.83h | 7a-320p-30m | $45.50 | $356.27 |
| 5/6/2020 | Lakeisha Gray | LPN | 15.h | 730a-1115p-45m | $45.50 | $682.50 |
| 5/7/2020 | Lakeisha Gray | LPN | 14.5h | 730a-11p-60m | $45.50 | $659.75 |

** Crisis Rates

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**  **$4,062.88**

Office Use Only

Steadfast 6th 070048

PX-11.226



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

| Invoice No. | 8043 |
|---|---|

# *INVOICE*

### Customer

| | | | | | |
|---|---|---|---|---|---|
| Name | Waverly VA OPCO LLC | | | Date | 5/14/2020 |
| Address | 456 East Main Street | | | Date Due | 6/13/2020 |
| City | Waverly | State VA | ZIP 23890 | | |
| Phone | 804-834-3975 | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 5/6/2020 | Gloria James | CNA | 8.h | 7a-330p-30m | $26.50 | $212.00 |
| 5/6/2020 | Grace Howard | CNA | 12.h | 645a-715p-30m | $26.50 | $318.00 |
| 5/8/2020 | Grace Howard | CNA | 16.h | 645a-1115p-30m | $26.50 | $424.00 |
| 5/9/2020 | Grace Howard | CNA | 12.5h | 645a-715p-0m | $26.50 | $331.25 |
| 5/10/2020 | Grace Howard | CNA | 12.h | 645a-715p-30m | $26.50 | $318.00 |
| ** 5/11/2020 | Grace Howard | CNA | 12.h | 645a-715p-30m | $35.50 | $426.00 |
| 5/9/2020 | Saudia Boykins | CNA | 12.h | 7p-730ap30m | $26.50 | $318.00 |
| ** 5/11/2020 | Saudia Boykins | CNA | 11.75h | 7p-715a-30m | $35.50 | $417.13 |
| 5/5/2020 | Teresa Griffin | CNA | 12.08h | 640p-715a-30m | $26.50 | $320.12 |
| 5/7/2020 | Teresa Griffin | CNA | 12.5h | 640a-740p-30m | $26.50 | $331.25 |
| 5/9/2020 | Bria Evans | LPN | 12.4h | 7a-754p-30m | $41.50 | $514.60 |
| 5/10/2020 | Bria Evans | LPN | 11.5h | 715a-715p-30m | $41.50 | $477.25 |
| 5/6/2020 | S. Brockman | LPN | 13.67h | 645a-855p-30m | $41.50 | $567.31 |
| 5/7/2020 | S. Brockman | LPN | 12.05h | 645a-718p-30m | $41.50 | $500.08 |
| 5/8/2020 | S. Brockman | LPN | 15.75h | 245p-7a-30m | $41.50 | $653.63 |
| 5/9/2020 | S. Brockman | LPN | 12.63h | 630p-738a-30m | $41.50 | $524.15 |
| 5/10/2020 | S. Brockman | LPN | 12.5h | 645p-745a-30m | $41.50 | $518.75 |

**    Crisis Rates

| | TOTAL | $7,171.50 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 070078



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **8124**

# *INVOICE*

**Customer**

| | | |
|---|---|---|
| Name | Armor Correctional Health Services, State Farm | Date | 5/28/2020 |
| Address | 4969 S.W. 72nd Avenue, STE 400 | Date Due | 6/27/2020 |
| City | Miami                    State FL      ZIP 33155 | |
| Phone | 305-662-8522 | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 5/19/2020 | Arnel Jean-Pierre | RN | 9.75h | 11a-845p-0m | $45.00 | $438.75 |
| 5/20/2020 | Arnel Jean-Pierre | RN | 13.5h | 7a-9p-30m | $45.00 | $607.50 |
| 5/21/2020 | Arnel Jean-Pierre | RN | 13.5h | 7a-9p-30m | $45.00 | $607.50 |
| 5/22/2020 | Arnel Jean-Pierre | RN | 4.h | 8a-12p-0m | $45.00 | $180.00 |
| 5/21/2020 | Chikezie Emeruem | RN | 13.75h | 7a-915p-30m | $45.00 | $618.75 |
| 5/24/2020 | Chikezie Emeruem | RN | 12.5h | 7a-8p-30m | $45.00 | $562.50 |
| 5/19/2020 | Cynthia Crew | RN | 12.5h | 630p-730a-30m | $45.00 | $562.50 |
| 5/20/2020 | Cynthia Crew | RN | 13.h | 630p-8a-30m | $45.00 | $585.00 |
| 5/21/2020 | Cynthia Crew | RN | 12.25h | 645p-730a-30m | $45.00 | $551.25 |
| 5/24/2020 | Cynthia Crew | RN | 5.25h | 645p-12a-0m | $45.00 | $236.25 |
| ** 5/25/2020 | Cynthia Crew | RN | 7.5h | 12a-730a-0m | $67.50 | $506.25 |
| ** 5/25/2020 | Cynthia Crew | RN | 5.25h | 645p-12a-0m | $67.50 | $354.38 |
| 5/26/2020 | Cynthia Crew | RN | 8.5h | 12a-830a-0m | $45.00 | $382.50 |
| 5/24/2020 | Ekwet Sampson | RN | 10.5h | 9a-8p-30m | $45.00 | $472.50 |

** **Holiday Rates**

**TOTAL**          **$6,665.63**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

**Steadfast 6th 071533**

**PX-11.228**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8125

# *INVOICE*

**Customer**

| | | |
|---|---|---|
| Name | Citadel at Salisbury | |
| Address | 710 Julian Road | |
| City | Salisbury | State NC     ZIP 28147 |
| Phone | 704-636-5812 | |

| Date | | | |
|---|---|---|---|
| Date | 5/28/2020 |
| Date Due | 6/27/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 5/22/2020 | Cierra Jones | CNA | 8.h | 245p-1115p-30m | $65.50 | $524.00 |
| | 5/19/2020 | Levance Bethea | CNA | 16.h | 245p-715a-30m | $65.50 | $1,048.00 |
| | 5/20/2020 | Levance Bethea | CNA | 16.h | 245p-715a-30m | $65.50 | $1,048.00 |
| | 5/21/2020 | Levance Bethea | CNA | 16.h | 245p-715a-30m | $65.50 | $1,048.00 |
| | 5/22/2020 | Levance Bethea | CNA | 16.h | 245p-715a-30m | $65.50 | $1,048.00 |
| | 5/23/2020 | Levance Bethea | CNA | 16.h | 245p-715a-30m | $65.50 | $1,048.00 |
| | 5/24/2020 | Levance Bethea | CNA | 8.75h | 245p-12a-30m | $65.50 | $573.13 |
| ** | 5/25/2020 | Levance Bethea | CNA | 8.75h | 245p-12a-30m | $98.25 | $859.69 |
| ** | 5/25/2020 | Levance Bethea | CNA | 7.h | 12a-7a-0m | $98.25 | $687.75 |
| | 5/26/2020 | Levance Bethea | CNA | 7.25h | 12a-715a-0m | $65.50 | $474.88 |
| | 5/19/2020 | Tiffany Trogdon | CNA | 8.05h | 245p-1118p-30m | $65.50 | $527.28 |
| | 5/20/2020 | Tiffany Trogdon | CNA | 8.h | 245p-1115p-30m | $65.50 | $524.00 |
| | 5/21/2020 | Tiffany Trogdon | CNA | 16.h | 245p-715a-30m | $65.50 | $1,048.00 |
| | 5/22/2020 | Tiffany Trogdon | CNA | 8.h | 245p-1115p-30m | $65.50 | $524.00 |
| | 5/19/2020 | Angela Hart | LPN | 8.h | 11p-730a-30m | $75.50 | $604.00 |
| | 5/20/2020 | Angela Hart | LPN | 8.08h | 1040p-715a-30m | $75.50 | $610.04 |
| | 5/21/2020 | Angela Hart | LPN | 8.92h | 11p-825a-30m | $75.50 | $673.46 |
| | 5/22/2020 | Angela Hart | LPN | 8.25h | 1115p-8a-30m | $75.50 | $622.88 |
| ** | 5/25/2020 | Angela Hart | LPN | 1.25h | 1045p-12a-0m | $113.25 | $141.56 |
| | 5/26/2020 | Angela Hart | LPN | 6.67h | 12a-710a-30m | $75.50 | $503.59 |
| | 5/19/2020 | Claudia Carson | LPN | 7.8h | 1047p-705a-30m | $75.50 | $588.90 |
| | 5/20/2020 | Claudia Carson | LPN | 8.33h | 1040p-730a-30m | $75.50 | $628.92 |
| | 5/21/2020 | Claudia Carson | LPN | 7.92h | 1040p-705a-30m | $75.50 | $597.96 |
| | 5/24/2020 | Claudia Carson | LPN | 5.25h | 645p-12a-0m | $75.50 | $396.38 |
| ** | 5/25/2020 | Claudia Carson | LPN | 5.25h | 645p-12a-0m | $113.25 | $594.56 |
| ** | 5/25/2020 | Claudia Carson | LPN | 6.58h | 12a-705a-30m | $113.25 | $745.19 |
| | 5/26/2020 | Claudia Carson | LPN | 6.75h | 12a-715a-30m | $75.50 | $509.63 |
| | 5/22/2020 | Takiyah Goynes | LPN | 16.h | 3p-730a-30m | $75.50 | $1,208.00 |
| | 5/23/2020 | Takiyah Goynes | LPN | 12.5h | 7p-8a-30m | $75.50 | $943.75 |
| ** | 5/25/2020 | Takiyah Goynes | LPN | 8.08h | 325p-12a-30m | $113.25 | $915.06 |
| | 5/26/2020 | Takiyah Goynes | LPN | 7.h | 12a-7a-0m | $75.50 | $528.50 |

** Holiday Rate
Crisis Rate

TOTAL          $21,795.07

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 071550

PX-11.229



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.        8126

# *INVOICE*

**Customer**

| | | | | | |
|---|---|---|---|---|---|
| Name | Courtland VA OPCO LLC | | | Date | 5/27/2020 |
| Address | 23020 Main Street | | | Due Date | 6/26/2020 |
| City | Courtland | State VA | ZIP 23837 | | |
| Phone | 757 653 0908 | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 5/19/2020 | Morgan Jones | CNA | 7.42h | 710a-305p-30m | $35.50 | $263.41 |
| 5/20/2020 | Morgan Jones | CNA | 7.58h | 657a-302p-30m | $35.50 | $269.09 |
| 5/21/2020 | Morgan Jones | CNA | 7.58h | 657a-302p-30m | $35.50 | $269.09 |
| 5/22/2020 | Morgan Jones | CNA | 7.6h | 654a-3p-30m | $35.50 | $269.80 |
| 5/23/2020 | Morgan Jones | CNA | 7.57h | 656a-3p-30m | $35.50 | $268.74 |
| 5/16/2020 | Paula Rogers | CNA | 7.5h | 11p-7a-30m | $35.50 | $266.25 |
| 5/17/2020 | Paula Rogers | CNA | 7.5h | 11p-7a-30m | $35.50 | $266.25 |
| 5/22/2020 | T.J. Muhammad | CNA | 11.5h | 7p-7a-30m | $35.50 | $408.25 |
| ** 5/25/2020 | Yolanda Walker | CNA | 8.h | 707a-337p-30m | $53.25 | $426.00 |
| 5/19/2020 | Piers Miltier | RN | 17.57h | 3p-904a-60m | $65.50 | $1,150.84 |
| 5/20/2020 | Piers Miltier | RN | 15.32h | 446p-905a-60m | $65.50 | $1,003.46 |
| 5/21/2020 | Piers Miltier | RN | 16.7h | 303p-845a-30m | $65.50 | $1,093.85 |
| 5/22/2020 | Piers Miltier | RN | 16.45h | 303p-830a-60m | $65.50 | $1,077.48 |
| 5/23/2020 | Piers Miltier | RN | 9.25h | 1130p-915a-30m | $65.50 | $605.88 |
| 5/24/2020 | Piers Miltier | RN | .92h | 1105p-12a-0m | $65.50 | $60.26 |
| ** 5/25/2020 | Piers Miltier | RN | 11.5h | 12a-12p-30m | $98.25 | $1,129.88 |
| 5/27/2020 | Morgan Jones | CNA | 7.48h | 703a-302p-30m | $35.50 | $265.54 |

**  Holiday Rates
    Crisis Rates

TOTAL        $9,094.05

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 071576

PX-11.230



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No. 8127

## *INVOICE*

**Customer**

| | | | | | |
|---|---|---|---|---|---|
| Name | Courtland VA OPCO LLC | | | Date | 5/28/2020 |
| Address | 23020 Main Street | | | Due Date | 6/27/2020 |
| City | Courtland | State VA | ZIP 23837 | | |
| Phone | 757 653 0908 | | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 5/21/2020 | Charlette Hayes | LPN | 8.5h | 7a-4p-30m | $57.50 | $488.75 |
| | 5/22/2020 | Charlette Hayes | LPN | 8.h | 7a-330p-30m | $57.50 | $460.00 |
| | 5/23/2020 | Charlette Hayes | LPN | 14.5h | 630a-930p-30m | $57.50 | $833.75 |
| | 5/19/2020 | Dianne Long | LPN | 15.53h | 730a-1132p-30m | $57.50 | $892.98 |
| | 5/20/2020 | Dianne Long | LPN | 8.h | 718a-348p-30m | $57.50 | $460.00 |
| | 5/24/2020 | Dianne Long | LPN | 8.13h | 3p-1141p-30m | $57.50 | $467.48 |
| ** | 5/25/2020 | Dianne Long | LPN | 14.73h | 8a-1114p-30m | $86.25 | $1,270.46 |
| | 5/17/2020 | Eboni McEntyre | LPN | 8.h | 7a-330p-30m | $57.50 | $460.00 |
| | 5/19/2020 | Kashawnda Brown | LPN | 8.h | 7a-330p-30m | $57.50 | $460.00 |
| | 5/20/2020 | Kashawnda Brown | LPN | 8.25h | 7a-345p-30m | $57.50 | $474.38 |
| | 5/21/2020 | Kashawnda Brown | LPN | 10.42h | 645a-540p-30m | $57.50 | $599.15 |
| | 5/22/2020 | Kashawnda Brown | LPN | 7.67h | 7a-310p-30m | $57.50 | $441.03 |
| | 5/5/2020 | Marvina Pigford | LPN | 6.5h | 645a-145p-30m | $57.50 | $373.75 |
| | 5/21/2020 | Marvina Pigford | LPN | 8.25h | 645a-330p-30m | $57.50 | $474.38 |
| | 5/23/2020 | Marvina Pigford | LPN | 4.h | 645a-1045a-0m | $57.50 | $230.00 |
| | 5/19/2020 | Sharita Johnson | LPN | 8.h | 7a-330p-30m | $57.50 | $460.00 |
| | 5/20/2020 | Sharita Johnson | LPN | 8.67h | 230p-1140p-30m | $57.50 | $498.53 |
| | 5/20/2020 | Syreeta McManes | LPN | 16.h | 3p-730a-30m | $57.50 | $920.00 |
| | 5/21/2020 | Syreeta McManes | LPN | 16.h | 3p-730a-30m | $57.50 | $920.00 |
| | 5/22/2020 | Syreeta McManes | LPN | 16.h | 3p-730a-30m | $57.50 | $920.00 |
| ** | 5/25/2020 | Syreeta McManes | LPN | 8.5h | 3p-12a-30m | $86.25 | $733.13 |
| | 5/26/2020 | Syreeta McManes | LPN | 7.5h | 12a-730a-0m | $57.50 | $431.25 |
| | 5/19/2020 | Takiyah Goynes | LPN | 16.8h | 245p-803a-30m | $57.50 | $966.00 |
| | 5/24/2020 | Tawanda Hall | LPN | 11.75h | 7a-715p-30m | $57.50 | $675.63 |
| ** | 5/25/2020 | Tawanda Hall | LPN | 8.h | 7a-330p-30m | $86.25 | $690.00 |
| | 5/19/2020 | Tiffany Sutton | LPN | 16.08h | 3p-735a-30m | $57.50 | $924.60 |
| | 5/21/2020 | Tiffany Sutton | LPN | 15.75h | 3p-715a-30m | $57.50 | $905.63 |
| | 5/22/2020 | Tiffany Sutton | LPN | 16.5h | 3p-8a-30m | $57.50 | $948.75 |
| | 5/23/2020 | Tiffany Sutton | LPN | 6.17h | 650p-130a-30m | $57.50 | $354.78 |
| ** | 5/25/2020 | Tiffany Sutton | LPN | 15.75h | 7a-1115p-30m | $86.25 | $1,358.44 |

** Holiday Rates
Crisis Rates

TOTAL $20,092.80

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 071594

PX-11.231



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No. 8128

## *INVOICE*

Customer

| | |
|---|---|
| Name | Accordius Health at Bay Pointe |
| Address | 1148 First Colonial Rd |
| City | Virginia Beach State VA ZIP 23454 |
| Phone | 757 481 3321 |

| | |
|---|---|
| Date | 5/28/2020 |
| Date Due | 6/27/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 5/19/2020 | Aliyah Clements | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| | 5/20/2020 | Aliyah Clements | CNA | 15.5h | 3p-7a-30m | $25.50 | $395.25 |
| | 5/22/2020 | Aliyah Clements | CNA | 15.5h | 3p-7a-30m | $25.50 | $395.25 |
| | 5/24/2020 | Aliyah Clements | CNA | 5.h | 7p-12a-0m | $25.50 | $127.50 |
| ** | 5/25/2020 | Aliyah Clements | CNA | 6.5h | 4p-11p-30m | $38.25 | $248.63 |
| ** | 5/25/2020 | Aliyah Clements | CNA | 6.5h | 12a-7a-30m | $38.25 | $248.63 |
| | 5/20/2020 | Brianna Gregory | CNA | 8.h | 3p-1130p-30m | $25.50 | $204.00 |
| | 5/21/2020 | Brianna Gregory | CNA | 8.h | 3p-1130p-30m | $25.50 | $204.00 |
| | 5/21/2020 | Elizabeth Bandy | CNA | 7.h | 7a-3p-60m | $25.50 | $178.50 |
| | 5/22/2020 | Elizabeth Bandy | CNA | 15.5h | 7a-11p-30m | $25.50 | $395.25 |
| | 5/23/2020 | Gloria Corona | CNA | 15.h | 3p-7a-60m | $25.50 | $382.50 |
| | 5/24/2020 | Gloria Corona | CNA | 8.h | 3p-12a-60m | $25.50 | $204.00 |
| ** | 5/25/2020 | Gloria Corona | CNA | 5.h | 12a-5a-0m | $38.25 | $191.25 |
| | 5/19/2020 | Jamie Adams | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| | 5/23/2020 | Jamie Adams | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| | 5/24/2020 | Jamie Adams | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| ** | 5/25/2020 | Jamie Adams | CNA | 7.5h | 7a-3p-30m | $38.25 | $286.88 |
| ** | 5/25/2020 | Johnny Overton | CNA | 8.5h | 3p-12a-30m | $38.25 | $325.13 |
| | 5/26/2020 | Johnny Overton | CNA | 7.h | 12a-730a-30m | $25.50 | $178.50 |
| | 5/22/2020 | Shaquana Mizell | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| ** | 5/25/2020 | Shaquana Mizell | CNA | 7.5h | 7a-3p-30m | $38.25 | $286.88 |

** Holiday Rates

| | |
|---|---|
| TOTAL | $5,208.38 |

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 071621

PX-11.232



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8129

# INVOICE

| Customer | | | | | Date | 5/27/2020 |
|---|---|---|---|---|---|---|
| Name | Accordius Health at Bay Pointe | | | | Date Due | 6/26/2020 |
| Address | 1148 First Colonial Rd | | | | | |
| City | Virginia Beach | State VA | ZIP 23454 | | | |
| Phone | 757 481 3321 | | | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 5/25/2020 | Alliyah Gaston | LPN | 8.h | 7a-330p-30m | $60.75 | $486.00 |
| | 5/19/2020 | Cherelle Lyles | LPN | 9.h | 11p-830a-30m | $40.50 | $364.50 |
| | 5/20/2020 | Cherelle Lyles | LPN | 8.25h | 11p-745a-30m | $40.50 | $334.13 |
| | 5/21/2020 | Cherelle Lyles | LPN | 8.5h | 11p-8a-30m | $40.50 | $344.25 |
| | 5/22/2020 | Cherelle Lyles | LPN | 8.25h | 11p-745a-30m | $40.50 | $334.13 |
| | 5/24/2020 | Cherelle Lyles | LPN | 1.h | 11p-12a-0m | $40.50 | $40.50 |
| ** | 5/25/2020 | Cherelle Lyles | LPN | 8.h | 12a-830a-30m | $60.75 | $486.00 |
| | 5/22/2020 | Anthony Gabriel | RN | 8.25h | 8a-445p-30m | $51.50 | $424.88 |
| | 5/23/2020 | Anthony Gabriel | RN | 8.h | 11p-730a-30m | $51.50 | $412.00 |
| | 5/24/2020 | Anthony Gabriel | RN | 1.h | 11p-12a-0m | $51.50 | $51.50 |
| ** | 5/25/2020 | Anthony Gabriel | RN | 7.h | 12a-730a-30m | $77.25 | $540.75 |
| ** | 5/25/2020 | Anthony Gabriel | RN | 8.5h | 3p-12a-30m | $77.25 | $656.63 |
| | | | | | | | |
| ** | 5/25/2020 | Bianca West | CNA | 9.h | 3p-12a-0m | $38.25 | $344.25 |
| | 5/26/2020 | Bianca West | CNA | 16.h | 3p-730a-30m | $25.50 | $408.00 |
| | 5/26/2020 | Bianca West | CNA | 7.h | 12a-730a-30m | $25.50 | $178.50 |
| | 5/26/2020 | Capri Stacy | CNA | 7.5h | 730a-330p-30m | $25.50 | $191.25 |
| | 5/26/2020 | Tashima Newsome | CNA | 7.5h | 1130p-730a-30m | $25.50 | $191.25 |

| ** | Holiday Rates | | TOTAL | $5,788.50 |
|---|---|---|---|---|

**Billing Address:**
  BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 071637



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          8131

# INVOICE

| Customer | | Date | 5/28/2020 |
|---|---|---|---|
| Name | Accordius Health at River Pointe | Date Due | 6/27/2020 |
| Address | 4142 Bonney Road | | |
| City | Virginia Beach          State VA          ZIP 23452 | | |
| Phone | (757) 340-0620 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 5/19/2020 | Ayanna Figeroux | CNA | 8.h | 7a-330p-30m | $35.50 | $284.00 |
| 5/20/2020 | Ayanna Figeroux | CNA | 8.h | 7a-330p-30m | $35.50 | $284.00 |
| 5/21/2020 | Ayanna Figeroux | CNA | 8.h | 7a-330p-30m | $35.50 | $284.00 |
| 5/22/2020 | Ayanna Figeroux | CNA | 8.h | 7a-330p-30m | $35.50 | $284.00 |
| 5/24/2020 | Elizabeth Bandy | CNA | 8.5h | 3p-12a-30m | $35.50 | $301.75 |
| ** 5/25/2020 | Elizabeth Bandy | CNA | 7.h | 12a-7a-0m | $53.25 | $372.75 |
| ** 5/25/2020 | Elizabeth Bandy | CNA | 7.5h | 3p-11p-30m | $53.25 | $399.38 |
| 5/17/2020 | Elizabeth McCann | CNA | 8.37h | 7a-352p-30m | $35.50 | $297.14 |
| 5/20/2020 | Elizabeth McCann | CNA | 4.h | 7a-11a-0m | $35.50 | $142.00 |
| 5/19/2020 | Shanece Newton | CNA | 8.h | 7a-330p-30m | $35.50 | $284.00 |
| 5/20/2020 | Shanece Newton | CNA | 8.h | 7a-330p-30m | $35.50 | $284.00 |
| 5/21/2020 | Shanece Newton | CNA | 8.h | 7a-330p-30m | $35.50 | $284.00 |
| 5/21/2020 | Eboni McEntyre | LPN | 4.h | 7a-11a-0m | $57.50 | $230.00 |
| 5/24/2020 | Shannon Ferebee | RN | 1.h | 11p-12a-0m | $65.50 | $65.50 |
| ** 5/25/2020 | Shannon Ferebee | RN | 7.25h | 12a-745a-30m | $98.25 | $712.31 |
| 5/22/2020 | Nadine Person | CNA | 16.08h | 245p-720a-30m | $35.50 | $570.84 |
| 5/27/2020 | Jem Gulev | LPN | 8.5h | 7a-4p-30m | $57.50 | $488.75 |

** Holiday Rate
Crisis Rate

**TOTAL**          **$5,568.41**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 071654

PX-11.234



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

| Invoice No. | 8133 |
|---|---|

# *INVOICE*

**Customer**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Accordius Health at Salisbury | | | | Date | 5/28/2020 | |
| Address | 635 Statesville Boulevard | | | | Date Due | 6/27/2020 | |
| City | Salisbury | | State NC | ZIP  28144 | | | |
| Phone | (704) 633-7390 | | | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 5/18/2020 | Angela Wilson | CNA | 7.5h | 6a-2p-30m | $25.00 | $187.50 |
| 5/19/2020 | Izetta Hall | CNA | 7.5h | 2p-10p-30m | $25.00 | $187.50 |
| 5/19/2020 | Izetta Hall | CNA | 8.25h | 10p-645a-30m | $25.00 | $206.25 |
| 5/20/2020 | Izetta Hall | CNA | 8.25h | 10p-645a-30m | $25.00 | $206.25 |
| 5/21/2020 | Izetta Hall | CNA | 7.5h | 2p-10p-30m | $25.00 | $187.50 |
| 5/21/2020 | Izetta Hall | CNA | 8.25h | 10p-645a-30m | $25.00 | $206.25 |
| 5/23/2020 | Shawnia Harris | CNA | 11.5h | 6a-6p-30m | $25.00 | $287.50 |
| 5/21/2020 | Tawqua Stewart | CNA | 7.5h | 2p-10p-30m | $25.00 | $187.50 |
| 5/22/2020 | Tawqua Stewart | CNA | 7.5h | 2p-10p-30m | $25.00 | $187.50 |
| 5/24/2020 | Abigail Conner | LPN | 8.h | 6a-230p-30m | $42.00 | $336.00 |
| 5/25/2020 | Abigail Conner | LPN | 8.h | 6a-230p-30m | $63.00 | $504.00 |
| | | | | | | |
| 5/24/2020 | Rhonaca Carpenter | CNA | 8.25h | 545a-230p-30m | $25.00 | $206.25 |
| 5/25/2020 | Rhonaca Carpenter | CNA | 8.25h | 545a-230p-30m | $37.50 | $309.38 |
| 5/20/2020 | Vamysha Whitsett | LPN | 12.5h | 5p-6a-30m | $42.00 | $525.00 |

| | TOTAL | $3,724.38 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 071670

PX-11.235



# Medical Staffing of America
## T/A Steadfast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** 8134

**INVOICE**

### Customer

| | |
|---|---|
| Name | Accordius of Waynesboro |
| Address | 1221 Rosser Ave |
| City | Waynesboro    State VA    ZIP 22980 |
| Phone | (540) 949-7191 |

| | |
|---|---|
| Date | 5/28/2020 |
| Date Due | 6/27/2020 |

| Date | Independent Contractors | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 5/20/2020 | Carol Spencer | LPN | 16.h | 7a-1130p-30m | $45.50 | $728.00 |
| 5/24/2020 | Carol Spencer | LPN | 8.75h | 7a-415p-30m | $45.50 | $398.13 |
| ** 5/25/2020 | Carol Spencer | LPN | 15.h | 7a-1030p-30m | $68.25 | $1,023.75 |

** Holiday Rates

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL** $2,149.88

Office Use Only

Steadfast 6th 071684

PX-11.236



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

| Invoice No. | 8135 |
|---|---|

# INVOICE

**Customer**

| Name | Pelican Health at Norfolk | | | | Date | 5/28/2020 |
|---|---|---|---|---|---|---|
| Address | 827 Norview Ave | | | | Date Due | 6/27/2020 |
| City | Norfolk | State VA | ZIP 23509 | | | |
| Phone | 757-853-6281 | | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 5/22/2020 | Shawanda Bowen | CNA | 7.h | 330p-11p-30m | $26.50 | $185.50 |
| 5/24/2020 | Rachel Foglebach | LPN | 15.5h | 7a-11p-30m | $45.50 | $705.25 |
| 5/25/2020 | Rachel Foglebach | LPN | 8.17h | 7a-340p-30m | $68.25 | $557.60 |
| 5/26/2020 | Jameane Harris | CNA | 15.5h | 7a-11p-30m | $26.50 | $410.75 |
| 5/27/2020 | Jameane Harris | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 5/26/2020 | Kenya Boone | CNA | 8.h | 11p-730a-30m | $26.50 | $212.00 |

** (next to 5/25/2020 row)

**\*\*   Holiday Rates**

| | TOTAL | $2,269.85 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 071688

PX-11.237



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No.          8136

# *INVOICE*

**Customer**

| | |
|---|---|
| Name | Waverly VA OPCO LLC |
| Address | 456 East Main Street |
| City | Waverly          State VA          ZIP 23890 |
| Phone | 804-834-3975 |

| | |
|---|---|
| Date | 5/28/2020 |
| Date Due | 6/27/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 5/20/2020 | Deja Hudson | CNA | 11.5h | 7p-7a-30m | $35.50 | $408.25 |
| | 5/20/2020 | Grace Howard | CNA | 12.h | 645a-715p-30m | $35.50 | $426.00 |
| | 5/22/2020 | Grace Howard | CNA | 12.h | 645a-715p-30m | $35.50 | $426.00 |
| | 5/23/2020 | Grace Howard | CNA | 12.h | 645a-715p-30m | $35.50 | $426.00 |
| | 5/24/2020 | Grace Howard | CNA | 12.h | 645a-715p-30m | $35.50 | $426.00 |
| ** | 5/25/2020 | Grace Howard | CNA | 12.h | 645a-715p-30m | $53.25 | $639.00 |
| | 5/22/2020 | Jeanette Outlaw | CNA | 11.5h | 7p-7a-30m | $35.50 | $408.25 |
| ** | 5/25/2020 | Jeanette Outlaw | CNA | 5.h | 7p-12a-0m | $53.25 | $266.25 |
| | 5/26/2020 | Jeanette Outlaw | CNA | 6.5h | 12a-7a-30m | $35.50 | $230.75 |
| | 5/19/2020 | Karren New | CNA | 12.03h | 645a-718p-30m | $35.50 | $427.07 |
| | 5/21/2020 | Karren New | CNA | 12.67h | 650a-8p-30m | $35.50 | $449.79 |
| ** | 5/25/2020 | Karren New | CNA | 11.75h | 645a-7p-30m | $53.25 | $625.69 |
| | 5/20/2020 | Saudia Boykins | CNA | 11.75h | 7p-715a-30m | $35.50 | $417.13 |
| | 5/21/2020 | Saudia Boykins | CNA | 11.75h | 7p-715a-30m | $35.50 | $417.13 |
| | 5/22/2020 | Saudia Boykins | CNA | 12.h | 7p-730a-30m | $35.50 | $426.00 |
| | 5/23/2020 | Saudia Boykins | CNA | 11.75h | 7p-715a-30m | $35.50 | $417.13 |
| | 5/24/2020 | Saudia Boykins | CNA | 5.h | 7p-12a-0m | $35.50 | $177.50 |
| ** | 5/25/2020 | Saudia Boykins | CNA | 6.83h | 12a-720a-30m | $53.25 | $363.70 |
| ** | 5/26/2020 | Saudia Boykins | CNA | 5.h | 7p-12a-0m | $53.25 | $266.25 |
| ** | 5/27/2020 | Saudia Boykins | CNA | 6.75h | 12a-715a-30m | $35.50 | $239.63 |
| | 5/26/2020 | Crystal Johnson | CNA | 13.h | 6p-730a-30m | $35.50 | $461.50 |

** Holiday Rates
Crisis Rates

| | TOTAL | $8,344.99 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 071695



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8137

# INVOICE

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Waverly VA OPCO LLC | | Date | 5/28/2020 |
| Address | 456 East Main Street | | Date Due | 6/27/2020 |
| City | Waverly | State VA    ZIP 23890 | | |
| Phone | 804-834-3975 | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 5/21/2020 | Trenika Stringfield | CNA | 12.h | 7a-730p-30m | $35.50 | $426.00 |
| | 5/22/2020 | Trenika Stringfield | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| | 5/23/2020 | Trenika Stringfield | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| | 5/24/2020 | Trenika Stringfield | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| ** | 5/25/2020 | Trenika Stringfield | CNA | 11.5h | 7a-7p-30m | $53.25 | $612.38 |
| | 5/19/2020 | T.J. Muhammad | CNA | 11.5h | 7p-7a-30m | $35.50 | $408.25 |
| | 5/20/2020 | T.J. Muhammad | CNA | 11.5h | 7p-7a-30m | $35.50 | $408.25 |
| | 5/21/2020 | T.J. Muhammad | CNA | 11.5h | 7p-7a-30m | $35.50 | $408.25 |
| | 5/23/2020 | T.J. Muhammad | CNA | 11.5h | 7p-7a-30m | $35.50 | $408.25 |
| | 5/24/2020 | T.J. Muhammad | CNA | 5.h | 7p-12a-0m | $35.50 | $177.50 |
| ** | 5/25/2020 | T.J. Muhammad | CNA | 6.5h | 12a-7a-30m | $53.25 | $346.13 |
| ** | 5/25/2020 | T.J. Muhammad | CNA | 5.h | 7p-12a-0m | $53.25 | $266.25 |
| | 5/26/2020 | T.J. Muhammad | CNA | 6.5h | 12a-7a-30m | $35.50 | $230.75 |
| | 5/20/2020 | Charlette Hayes | LPN | 12.5h | 630a-730p-30m | $57.50 | $718.75 |
| | 5/24/2020 | Charlette Hayes | LPN | 12.5h | 630a-730p-30m | $57.50 | $718.75 |
| ** | 5/25/2020 | Charlette Hayes | LPN | 12.5h | 630a-730p-30m | $86.25 | $1,078.13 |
| | 5/20/2020 | Costella Little | LPN | 11.5h | 715a-715p-30m | $57.50 | $661.25 |
| | 5/21/2020 | Costella Little | LPN | 12.h | 7a-730p-30m | $57.50 | $690.00 |
| | 5/22/2020 | Costella Little | LPN | 12.h | 7a-730p-30m | $57.50 | $690.00 |
| | 5/23/2020 | Costella Little | LPN | 12.5h | 7a-8p-30m | $57.50 | $718.75 |
| | 5/24/2020 | Costella Little | LPN | 12.h | 7a-730p-30m | $57.50 | $690.00 |
| ** | 5/25/2020 | Costella Little | LPN | 12.h | 7a-730p-30m | $86.25 | $1,035.00 |
| ** | 5/25/2020 | Jerri Baugham | LPN | 11.58h | 7a-705p-30m | $86.25 | $998.78 |
| | 5/19/2020 | Juan Simmons | LPN | 12.5h | 7p-8a-30m | $57.50 | $718.75 |
| | 5/21/2020 | Juan Simmons | LPN | 12.17h | 735p-815a-30m | $57.50 | $699.78 |
| | 5/22/2020 | Juan Simmons | LPN | 12.83h | 7p-820a-30m | $57.50 | $737.73 |
| | 5/24/2020 | Juan Simmons | LPN | 5.h | 7p-12a-0m | $57.50 | $287.50 |
| ** | 5/25/2020 | Juan Simmons | LPN | 7.75h | 12a-815a-30m | $86.25 | $668.44 |
| | 5/22/2020 | LaShawn Wynn | LPN | 4.h | 11p-3a-0m | $57.50 | $230.00 |
| | 5/19/2020 | Nekia Ford | LPN | 10.25h | 645a-530p-30m | $57.50 | $589.38 |
| | 5/22/2020 | Nekia Ford | LPN | 8.h | 7a-330p-30m | $57.50 | $460.00 |
| | 5/19/2020 | Rickie Huff | LPN | 15.5h | 330p-730a-30m | $57.50 | $891.25 |

** **Holiday Rates**
**Crisis Rates**

**TOTAL     $18,198.96**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 071717

PX-11.239



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.** 8138

# *INVOICE*

**Customer**

| | | | | | | |
|---|---|---|---|---|---|---|
| Name | Waverly VA OPCO LLC | | | | Date | 5/28/2020 |
| Address | 456 East Main Street | | | | Date Due | 6/27/2020 |
| City | Waverly | State VA | ZIP 23890 | | | |
| Phone | 804-834-3975 | | | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 5/19/2020 | S. Brockman | LPN | 12.33h | 645p-735a-30m | $57.50 | $708.98 |
| | 5/20/2020 | S. Brockman | LPN | 12.75h | 645p-8a-30m | $57.50 | $733.13 |
| | 5/21/2020 | S. Brockman | LPN | 12.5h | 645p-745a-30m | $57.50 | $718.75 |
| | 5/23/2020 | S. Brockman | LPN | 12.75h | 645p-8a-30m | $57.50 | $733.13 |
| | 5/24/2020 | S. Brockman | LPN | 5.25h | 645p-12a-0m | $57.50 | $301.88 |
| ** | 5/25/2020 | S. Brockman | LPN | 7.5h | 12a-8a-30m | $86.25 | $646.88 |
| ** | 5/25/2020 | S. Brockman | LPN | 5.25h | 645p-12a-0m | $86.25 | $452.81 |
| | 5/26/2020 | S. Brockman | LPN | 7.67h | 12a-810a-30m | $57.50 | $441.03 |
| | 5/21/2020 | Sherita Johnson | LPN | 6.25h | 245p-9p-0m | $57.50 | $359.38 |
| | 5/23/2020 | Sherry Joice | LPN | 11.5h | 7a-7p-30m | $57.50 | $661.25 |
| | 5/24/2020 | Sherry Joice | LPN | 11.5h | 7a-7p-30m | $57.50 | $661.25 |
| | 5/20/2020 | Stella Ogwang | LPN | 12.07h | 641p-715a-30m | $57.50 | $694.03 |
| | 5/21/2020 | Stella Ogwang | LPN | 12.08h | 650p-725a-30m | $57.50 | $694.60 |
| | 5/22/2020 | Stella Ogwang | LPN | 12.08h | 645p-720a-30m | $57.50 | $694.60 |
| | 5/23/2020 | Stella Ogwang | LPN | 12.1h | 650p-726a-30m | $57.50 | $695.75 |
| | 5/24/2020 | Stella Ogwang | LPN | 5.17h | 650p-12a-0m | $57.50 | $297.28 |
| ** | 5/25/2020 | Stella Ogwang | LPN | 6.92h | 12a-725a-30m | $86.25 | $596.85 |
| ** | 5/25/2020 | Stella Ogwang | LPN | 5.25h | 645p-12a-0m | $86.25 | $452.81 |
| | 5/26/2020 | Stella Ogwang | LPN | 6.85h | 12a-721a-30m | $57.50 | $393.88 |
| ** | 5/25/2020 | Lashawn Wright | RN | 8.h | 7a-330p-30m | $98.25 | $786.00 |

** **Holiday Rates**
**Crisis Rates**

**TOTAL** $11,724.23

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 071731

PX-11.240



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8140

## INVOICE

**Customer**

| Name | Brian Center H&R Windsor C/O SSC Admin Services AP | Date | 5/28/2020 |
|---|---|---|---|
| Address | 5300 W Sam Houston Pkwy N Ste 100 | Date Due | 6/27/2020 |
| City | Houston          State TX        ZIP 77041-5162 | | |
| Phone | (888) 429-2875 option 5 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 5/19/2020 | Tonya Brooks | RN | 10.57h | 703a-607p-30m | $55.50 | $586.64 |
| 5/20/2020 | Tonya Brooks | RN | 11.55h | 657a-7p-30m | $55.50 | $641.03 |
| 5/21/2020 | Tonya Brooks | RN | 12.55h | 657a-8p-30m | $55.50 | $696.63 |
| 5/25/2020 | Tonya Brooks | RN | 10.75h | 805a-720p-30m | $83.25 | $894.94 |

**                                                                                         TOTAL          $2,819.12

**Billing Address:**
 BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 071760

PX-11.241



# Medical Staffing of America
## T/A Steadfast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513

**Invoice No.** 8141

## INVOICE

**Customer**

| Name | Chatham Health & Rehabilitation Center | | |
|------|------|------|------|
| Address | 100 Rorer St. | | |
| City | Chatham | State NC | ZIP 27320 |
| Phone | (434) 432-0471 | | |

| Date | 5/28/2020 |
|------|-----------|
| Date Due | 6/27/2020 |

| Date | Independent Contractors | | | | Hourly Rate | TOTAL |
|------|------|------|------|------|------|------|
| 5/25/2020 | Jaquon Hall | CNA | 1.h | 11p-12a-0m | $25.00 | $25.00 |
| 5/26/2020 | Jaquon Hall | CNA | 6.5h | 12a-7a-30m | $25.00 | $162.50 |
| 5/19/2020 | Lauren Carter | LPN | 8.h | 11p-730a-30m | $40.00 | $320.00 |
| 5/20/2020 | Lauren Carter | LPN | 8.h | 1045p-715a-30m | $40.00 | $320.00 |
| 5/21/2020 | Lauren Carter | LPN | 10.25h | 1045p-930a-30m | $40.00 | $410.00 |
| 5/23/2020 | Loretha Anderson | LPN | 8.25h | 645a-330p-30m | $40.00 | $330.00 |
| ** 5/25/2020 | Loretha Anderson | LPN | 7.67h | 7a-310p-30m | $60.00 | $460.20 |
| 5/23/2020 | Virginia Wilson | LPN | 8.5h | 230p-1130p-30m | $40.00 | $340.00 |
| 5/21/2020 | Sherry Flournoy | RN | 9.5h | 3p-1a-30m | $55.00 | $522.50 |
| 5/22/2020 | Sherry Flournoy | RN | 16.75h | 3p-815a-30m | $55.00 | $921.25 |
| 5/23/2020 | Sherry Flournoy | RN | 16.75h | 3p-815a-30m | $55.00 | $921.25 |
| 5/24/2020 | Sherry Flournoy | RN | 7.5h | 430p-12a-30m | $55.00 | $412.50 |
| ** 5/25/2020 | Sherry Flournoy | RN | 8.h | 12a-8a-0m | $82.50 | $660.00 |
| ** 5/25/2020 | Sherry Flournoy | RN | 8.5h | 3p-12a-30m | $82.50 | $701.25 |
| 5/26/2020 | Sherry Flournoy | RN | 1.5h | 12a-130a-0m | $55.00 | $82.50 |
| ** 5/25/2020 | Mea Harris | CNA | 9.h | 3p-12a-0m | $37.50 | $337.50 |
| 5/26/2020 | Mea Harris | CNA | 6.5h | 12a-7a-30m | $25.00 | $162.50 |

** Holiday Rate

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL** $7,088.95

Office Use Only

Steadfast 6th 071765

PX-11.242



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**         8142

## *INVOICE*

**Customer**

| | | | |
|---|---|---|---|
| Name | Elizabeth Adam Crump Health and Rehabilitation | Date | 5/28/2020 |
| Address | 3600 Mountain Road | Date Due | 6/27/2020 |
| City | Glen Allen          State VA        ZIP 23060 | | |
| Phone | (804) 672-8725 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| ** 5/25/2020 | Sherita Johnson | LPN | 8.42h | 240p-1135p-30m | $62.25 | $524.15 |

** **Holiday Rates**

| | |
|---|---|
| **TOTAL** | **$524.15** |

**Billing Address:**
  BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

**Steadfast 6th 071777**

PX-11.243



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          8143

## *INVOICE*

**Customer**
| | | | |
|---|---|---|---|
| Name | Elizabeth City Health & Rehab | Date | 5/28/2020 |
| Address | 1075 US Highway 17 South | Date Due | 6/27/2020 |
| City | Elizabeth City          State NC          ZIP 27909 | | |
| Phone | (252) 338-3975 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 5/19/2020 | Andrea Fitzgerald | LPN | 7.5h | 730a-330p-30m | $57.50 | $431.25 |
| 5/21/2020 | Andrea Fitzgerald | LPN | 6.h | 7a-1p-0m | $57.50 | $345.00 |
| 5/22/2020 | Andrea Fitzgerald | LPN | 8.h | 730a-4-30m | $57.50 | $460.00 |
| 5/20/2020 | Eboni McEntyre | LPN | 15.67h | 7a-1140p-60m | $57.50 | $901.03 |
| ** 5/25/2020 | Jamie Mayaka | LPN | 16.83h | 640a-12a-30m | $86.25 | $1,451.59 |
| 5/19/2020 | Tawanda Hall | LPN | 8.25h | 7a-345p-30m | $57.60 | $474.38 |
| 5/21/2020 | Tawanda Hall | LPN | 3.5h | 7a-1030a-0m | $57.50 | $201.25 |
| 5/19/2020 | Christina Wilkerson | RN | 8.67h | 245p-1140p-15m | $67.50 | $585.23 |
| 5/26/2020 | Christina Wilkerson | RN | 9.5h | 650a-450p-30m | $67.50 | $641.25 |
| 5/20/2020 | Mary New | RN | 16.3h | 246p-734a-30m | $67.50 | $1,100.25 |
| 5/22/2020 | Mary New | RN | 16.17h | 250p-730a-30m | $67.50 | $1,091.48 |
| ** 5/25/2020 | Mary New | RN | 8.67h | 250p-12a-30m | $101.25 | $877.84 |
| 5/26/2020 | Mary New | RN | 7.5h | 12a-730a-0m | $67.50 | $506.25 |
| 5/26/2020 | Cecilia Wooten | LPN | 7.92h | 1105p-730a-30m | $57.50 | $455.40 |

** Holiday Rate
Crisis Rate

**TOTAL**          **$9,522.18**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 071779



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          8144

## *INVOICE*

**Customer**

| | |
|---|---|
| Name | Peak Resources of Charlotte NC |
| Address | 3223 Centreal Ave |
| City | Charlotte          State NC     ZIP 28205 |
| Phone | (757) 340-0620 |

Date        5/28/2020
Date Due   6/27/2020

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 5/25/2020 | Denitra Martin | LPN | 5.h | 7p-12a-0m | $98.25 | $491.25 |
| | 5/26/2020 | Denitra Martin | LPN | 7.33h | 12a-750a-30m | $65.50 | $480.12 |
| | 5/23/2020 | Jessica Macklen | LPN | 12.75h | 7a-815p-30m | $65.50 | $835.13 |
| ** | 5/24/2020 | Jessica Macklen | LPN | 12.47h | 7a-758p-30m | $65.50 | $816.79 |
| | 5/25/2020 | Jessica Macklen | LPN | 12.5h | 7a-8p-30m | $98.25 | $1,228.13 |
| | 5/23/2020 | LaKeisha Gray | LPN | 12.5h | 7a-8p-30m | $65.50 | $818.75 |
| | 5/24/2020 | LaKeisha Gray | LPN | 12.h | 7a-730p-30m | $65.50 | $786.00 |
| ** | 5/25/2020 | LaKeisha Gray | LPN | 12.5h | 7a-8p-30m | $98.25 | $1,228.13 |
| | 5/22/2020 | Brittny Brown | RN | 12.17h | 7p-740a-30m | $75.50 | $918.84 |
| | 5/23/2020 | Brittny Brown | RN | 12.h | 7p-730a-30m | $75.50 | $906.00 |
| | | | | | | | |
| ** | 5/25/2020 | Gloria Robinson | LPN | 5.5h | 4p-930p-0m | $98.25 | $540.38 |
| ** | 5/25/2020 | Demeka Paramore | LPN | 4.88h | 707p-12a-0m | $98.25 | $479.46 |
| | 5/26/2020 | Demeka Paramore | LPN | 7.17h | 12a-740a-30m | $65.50 | $469.64 |

** **Holiday Rate**
   **Crisis Rate**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**       **$9,998.58**

Office Use Only

**Steadfast 6th 071793**

**PX-11.245**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8145

# *INVOICE*

**Customer**

| | | | |
|---|---|---|---|
| Name | Maryview Nursing Care | Date | 5/28/2020 |
| Address | 4775 Bridge Rd | Date Due | 6/27/2020 |
| City | Suffolk | State VA | ZIP 23434 |
| Phone | (757) 686-0488 | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 5/9/2020 | Crystal McNeil | CNA | 11.03h | 730a-702p-30m | $35.50 | $391.57 |
| | 5/10/2020 | Crystal McNeil | CNA | 11.33h | 725a-715p-30m | $35.50 | $402.22 |
| | 5/12/2020 | Crystal McNeil | CNA | 10.h | 830a-7p-30m | $35.50 | $355.00 |
| | 5/14/2020 | Crystal McNeil | CNA | 10.h | 830a-7p-30m | $35.50 | $355.00 |
| | 5/19/2020 | Eric Kanla | CNA | 11.15h | 745p-724a-30m | $35.50 | $396.83 |
| | 5/20/2020 | Eric Kanla | CNA | 11.5h | 7p-7a-30m | $35.50 | $408.25 |
| | 5/22/2020 | Eric Kanla | CNA | 11.5h | 7p-7a-30m | $35.50 | $408.25 |
| | 5/23/2020 | Eric Kanla | CNA | 11.5h | 7p-7a-30m | $35.50 | $408.25 |
| | 5/20/2020 | Kimmy Bunch | CNA | 12.h | 7a-730p-30m | $35.50 | $426.00 |
| | 5/23/2020 | Kimmy Bunch | CNA | 12.h | 7a-730p-30m | $35.50 | $426.00 |
| | 5/23/2020 | LaKenya Brown | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| ** | 5/25/2020 | Nicole Harris | CNA | 11.48h | 709a-708p-30m | $45.50 | $522.34 |
| | 5/19/2020 | Antrina Smith | LPN | 12.h | 7p-730a-30m | $57.50 | $690.00 |
| | 5/22/2020 | Antrina Smith | LPN | 12.h | 7p-730a-30m | $57.50 | $690.00 |
| | 5/23/2020 | Antrina Smith | LPN | 12.h | 7p-730a-30m | $57.50 | $690.00 |
| | 5/24/2020 | Antrina Smith | LPN | 5.h | 7p-12a-0m | $57.50 | $287.50 |
| ** | 5/25/2020 | Antrina Smith | LPN | 7.h | 12a-730a-30m | $77.50 | $542.50 |
| | 5/17/2020 | Roslyn Vincent | LPN | 12.h | 7p-730a-30m | $57.50 | $690.00 |
| | 5/18/2020 | Roslyn Vincent | LPN | 11.83h | 7p-720a-30m | $57.50 | $680.23 |
| | 5/19/2020 | Roslyn Vincent | LPN | 12.17h | 650p-730a-30m | $57.50 | $699.78 |
| | 5/21/2020 | Roslyn Vincent | LPN | 12.h | 650p-720a-30m | $57.50 | $690.00 |
| | 5/26/2020 | LaKenya Brown | CNA | 11.33h | 740p-730a-30m | $35.50 | $402.22 |
| ** | 5/25/2020 | YaVonnta Lawrence | CNA | 11.5h | 7a-7p-30m | $45.50 | $523.25 |
| | 5/26/2020 | YaVonnta Lawrence | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |

** Holiday Rate
Crisis Rate

|  | TOTAL | $10,710.60 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 071801



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No. 8146

# INVOICE

**Customer**

| | | | |
|---|---|---|---|
| Name | Province Place of Maryview | Date | 5/27/2020 |
| Address | 1 Bon Secours Way | Date Due | 6/26/2020 |
| City | Portsmouth State VA ZIP 23703 | | |
| Phone | (757) 686-9100 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 5/23/2020 | Ancetra Crocker | CNA | 7.08h | 725a-3p-30m | $20.50 | $145.14 |
| 5/23/2020 | Tenisha Charles | CNA | 7.5h | 3p-11p-30m | $20.50 | $153.75 |
| 5/24/2020 | Tenisha Charles | CNA | 8.h | 3p-1130p-30m | $20.50 | $164.00 |
| 5/25/2020 | Tenisha Charles | CNA | 7.5h | 3p-11p-30m | $30.50 | $228.75 |
| 5/20/2020 | Natasha Owens | LPN | 10.9h | 9p-824a-30m | $37.00 | $403.30 |
| 5/27/2020 | Tyshaun Lassiter | CNA | 7.58h | 655a-3p-30m | $35.50 | $269.09 |

** (mark next to 5/25/2020 row)

TOTAL $1,227.63

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 071817

PX-11.247



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8172

## *INVOICE*

| Customer | | | |
|---|---|---|---|
| Name | Courtland VA OPCO LLC | | |
| Address | 23020 Main Street | | |
| City | Courtland | State VA | ZIP 23837 |
| Phone | 757 653 0908 | | |

| | | | | | Date | 6/4/2020 |
| | | | | | Due Date | 7/4/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 6/1/2020 | Morgan Jones | CNA | 11.65h | 704a-713p-30m | $35.50 | $413.58 |
| 5/30/2020 | Trenika Stringfield | CNA | 8.h | 7a-330p-30m | $35.50 | $284.00 |
| 5/30/2020 | Trenika Stringfield | CNA | 15.5h | 11p-3p-30m | $35.50 | $550.25 |
| 5/31/2020 | Trenika Stringfield | CNA | 15.5h | 11p-3p-30m | $35.50 | $550.25 |
| 6/1/2020 | Charlette Hayes | LPN | 8.25h | 645a-330p-30m | $57.50 | $474.38 |
| 5/26/2020 | Dianne Long | LPN | 15.45h | 729a-1126p-30m | $57.50 | $888.38 |
| 5/29/2020 | Dianne Long | LPN | 8.57h | 7a-404p-30m | $57.50 | $492.78 |
| 5/30/2020 | Dianne Long | LPN | 7.35h | 748a-339p-30m | $57.50 | $422.63 |
| 5/31/2020 | Dianne Long | LPN | 8.25h | 710a-355p-30m | $57.50 | $474.38 |
| 6/1/2020 | Dianne Long | LPN | 7.6h | 704a-310p-30m | $57.50 | $437.00 |
| 5/27/2020 | Kashawnda Brown | LPN | 7.h | 7a-230p-30m | $57.50 | $402.50 |
| 5/28/2020 | Kashawnda Brown | LPN | 8.h | 7a-330p-30m | $57.50 | $460.00 |
| 5/26/2020 | Syreeta McManes | LPN | 16.h | 3p-730a-30m | $57.50 | $920.00 |
| 5/27/2020 | Syreeta McManes | LPN | 16.h | 3p-730a-30m | $57.50 | $920.00 |
| 5/29/2020 | Syreeta McManes | LPN | 16.h | 3p-730a-30m | $57.50 | $920.00 |
| 5/30/2020 | Syreeta McManes | LPN | 16.h | 3p-730a-30m | $57.50 | $920.00 |
| 5/31/2020 | Syreeta McManes | LPN | 16.h | 3p-730a-30m | $57.50 | $920.00 |
| 6/1/2020 | Syreeta McManes | LPN | 16.h | 3p-730a-30m | $57.50 | $920.00 |
| 5/26/2020 | Tiffany Sutton | LPN | 8.h | 7a-330p-30m | $57.50 | $460.00 |
| 5/27/2020 | Tiffany Sutton | LPN | 8.h | 7a-330p-30m | $57.50 | $460.00 |
| 6/1/2020 | Tiffany Sutton | LPN | 15.5h | 7a-11p-30m | $57.50 | $891.25 |
| 5/25/2020 | Piers Miltier | RN | 1.h | 11p-12a-0m | $98.25 | $98.25 |
| 5/26/2020 | Piers Miltier | RN | 9.h | 12a-930a-30m | $65.50 | $589.50 |
| 5/28/2020 | Piers Miltier | RN | 18.h | 3p-930a-30m | $65.50 | $1,179.00 |
| 5/29/2020 | Piers Miltier | RN | 16.08h | 4p-835a-30m | $65.50 | $1,053.24 |
| 5/26/2020 | Sonia Winborne | RN | 7.83h | 11p-720a-30m | $65.50 | $512.87 |
| 5/30/2020 | Sonia Winborne | RN | 8.5h | 11p-8a-30m | $65.50 | $556.75 |
| 5/31/2020 | Sonia Winborne | RN | 8.5h | 11p-8a-30m | $65.50 | $556.75 |
| 6/2/2020 | Nyola Shaw | LPN | 9.h | 11p-830a-30m | $57.50 | $517.50 |

\*\*  **Holiday Rates**
     **Crisis Rates**

| | | | | TOTAL | $18,245.21 |

**Billing Address:**
  BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 071865

PX-11.248



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          **8177**

# *INVOICE*

| Customer | | | | |
|---|---|---|---|---|
| Name | Accordius Health at Salisbury | | Date | 6/4/2020 |
| Address | 635 Statesville Boulevard | | Date Due | 7/4/2020 |
| City | Salisbury | State NC | ZIP 28144 | |
| Phone | (704) 633-7390 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 5/24/2020 | Tawqua Stewart | CNA | 7.5h | 2p-10p-30m | $25.00 | $187.50 |
| 5/29/2020 | Tawqua Stewart | CNA | 7.5h | 2p-10p-30m | $25.00 | $187.50 |
| 5/24/2020 | Teara Velez | CNA | 2.h | 10p-12a-0m | $25.00 | $50.00 |
| ** 5/25/2020 | Teara Velez | CNA | 5.5h | 12a-6a-30m | $37.50 | $206.25 |
| ** 5/25/2020 | Teara Velez | CNA | 7.5h | 6a-2p-30m | $37.50 | $281.25 |
| 5/26/2020 | Abigail Conner | LPN | 16.25h | 6a-1045p-30m | $42.00 | $682.50 |
| 6/2/2020 | Kayla Cameron | CNA | 8.5h | 2p-11p-30m | $25.00 | $212.50 |
| 5/29/2020 | Brittanee Persons | LPN | 15.h | 615a-1015p-60m | $42.00 | $630.00 |
| 6/1/2020 | Brittanee Persons | LPN | 15.h | 6a-10p-60m | $42.00 | $630.00 |
| 6/3/2020 | Brittanee Persons | LPN | 7.5h | 610a-210p-30m | $42.00 | $315.00 |

** **Holiday Rate**

TOTAL          **$3,382.50**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 071950

**PX-11.249**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
office(757)321-0777  fax (757) 857-6003

Invoice No.  8181

# INVOICE

**Customer**

| | |
|---|---|
| Name | Waverly VA OPCO LLC |
| Address | 456 East Main Street |
| City | Waverly |
| Phone | 804-834-3975 |

State VA    ZIP 23890

Date  6/4/2020
Date Due  7/4/2020

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 5/26/2020 | Charlette Hayes | LPN | 12.25h | 645a-730p-30m | $57.50 | $704.38 |
| 5/27/2020 | Charlette Hayes | LPN | 12.25h | 645a-730p-30m | $57.50 | $704.38 |
| 5/28/2020 | Charlette Hayes | LPN | 12.25h | 645a-730p-30m | $57.50 | $704.38 |
| 5/29/2020 | Charlette Hayes | LPN | 13.25h | 645a-830p-30m | $57.50 | $761.88 |
| 5/29/2020 | Costella Little | LPN | 12.h | 7a-730p-30m | $57.50 | $690.00 |
| 5/31/2020 | Costella Little | LPN | 12.h | 7a-730p-30m | $57.50 | $690.00 |
| 5/26/2020 | Jerri Baugham | LPN | 12.h | 7a-730p-30m | $57.50 | $690.00 |
| 6/1/2020 | Jerri Baugham | LPN | 12.25h | 645a-730p-30m | $57.50 | $704.38 |
| 5/29/2020 | Juan Simmons | LPN | 13.17h | 650p-830a-30m | $57.50 | $757.28 |
| 5/30/2020 | Juan Simmons | LPN | 12.58h | 715p-820a-30m | $57.50 | $723.35 |
| 5/31/2020 | Juan Simmons | LPN | 12.75h | 7p-815a-30m | $57.50 | $733.13 |
| 6/1/2020 | Juan Simmons | LPN | 10.25h | 730p-615a-30m | $57.50 | $589.38 |
| 5/30/2020 | Monique Phillip | LPN | 12.25h | 645a-730p-30m | $57.50 | $704.38 |
| 5/31/2020 | Monique Phillip | LPN | 12.88h | 7a-823p-30m | $57.50 | $740.60 |
| 5/25/2020 | Nekia Ford | LPN | 9.h | 7a-430p-30m | $86.25 | $776.25 |
| 5/27/2020 | Nekia Ford | LPN | 16.25h | 645a-1130p-30m | $57.50 | $934.38 |
| 5/28/2020 | Rickie Huff | LPN | 12.25h | 645p-730a-30m | $57.50 | $704.38 |
| 5/26/2020 | S. Brockman | LPN | 12.5h | 645p-745a-30m | $57.50 | $718.75 |
| 5/28/2020 | S. Brockman | LPN | 12.75h | 645p-8a-30m | $57.50 | $733.13 |
| 5/30/2020 | S. Brockman | LPN | 12.75h | 645a-8p-30m | $57.50 | $733.13 |
| 5/31/2020 | S. Brockman | LPN | 12.75h | 645p-8a-30m | $57.50 | $733.13 |
| 6/1/2020 | S. Brockman | LPN | 12.75h | 645p-8a-30m | $57.50 | $733.13 |
| 5/28/2020 | Sherry Joice | LPN | 10.67h | 8a-710p-30m | $57.50 | $613.53 |
| 5/27/2020 | Stella Ogwang | LPN | 12.02h | 651p-716a-30m | $57.50 | $691.15 |
| 5/28/2020 | Stella Ogwang | LPN | 12.h | 651p-721a-30m | $57.50 | $690.00 |
| 5/29/2020 | Stella Ogwang | LPN | 12.07h | 645p-719a-30m | $57.50 | $694.03 |
| 6/1/2020 | Stella Ogwang | LPN | 12.05h | 651p-724a-30m | $57.50 | $692.88 |

** (marking Nekia Ford 5/25/2020 row)

**     Holiday Rates
       Crisis Rates

TOTAL    $19,345.30

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 071994

PX-11.250



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **8183**

## *INVOICE*

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Armor Correctional Health Services, State Farm | | Date | 6/4/2020 |
| Address | 4969 S.W. 72nd Avenue, STE 400 | | Date Due | 7/4/2020 |
| City | Miami | State FL | ZIP 33155 | |
| Phone | 305-662-8522 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 5/25/2020 | Arnel Jean-Pierre | RN | 12.5h | 7a-8p-30m | $67.50 | $843.75 |
| 5/26/2020 | Arnel Jean-Pierre | RN | 10.h | 630a-5p-30m | $45.00 | $450.00 |
| 5/27/2020 | Arnel Jean-Pierre | RN | 12.h | 8a-830p-30m | $45.00 | $540.00 |
| 5/28/2020 | Arnel Jean-Pierre | RN | 10.5h | 630a-530p-30m | $45.00 | $472.50 |
| 5/29/2020 | Arnel Jean-Pierre | RN | 13.h | 7a-830p-30m | $45.00 | $585.00 |
| 5/26/2020 | Cynthia Crew | RN | 13.h | 630p-730a-0m | $45.00 | $585.00 |
| 5/27/2020 | Cynthia Crew | RN | 13.h | 630p-730a-0m | $45.00 | $585.00 |
| 5/28/2020 | Cynthia Crew | RN | 12.75h | 645p-730a-0m | $45.00 | $573.75 |
| 5/31/2020 | Cynthia Crew | RN | 13.h | 630p-730a-0m | $45.00 | $585.00 |
| 6/1/2020 | Cynthia Crew | RN | 12.5h | 7p-730a-0m | $45.00 | $562.50 |
| 5/30/2020 | Sampson Ekwet | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |
| 5/31/2020 | Sampson Ekwet | RN | 12.h | 7a-730p-30m | $45.00 | $540.00 |

**Holiday Rates**

**TOTAL**          **$6,862.50**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 072042

**PX-11.251**



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.** 8190

# INVOICE

**Customer**

| | | | **Date** | 6/4/2020 |
| Name | Maryview Nursing Care | | **Date Due** | 7/4/2020 |
| Address | 4775 Bridge Rd | | | |
| City | Suffolk | State VA | ZIP 23434 | |
| Phone | (757) 686-0488 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|------|-------------------------|-----|--------|-----------------|-----------|-----------|
| 5/26/2020 | Eric Kanla | CNA | 11.88h | 7p-723a-30m | $35.50 | $421.74 |
| 5/27/2020 | Eric Kanla | CNA | 12.h | 7p-730a-30m | $35.50 | $426.00 |
| 5/28/2020 | Eric Kanla | CNA | 11.55h | 720p-723a-30m | $35.50 | $410.03 |
| 5/29/2020 | Eric Kanla | CNA | 11.88h | 7p-723a-30m | $35.50 | $421.74 |
| 5/23/2020 | Bandetra Confron | LPN | 11.75h | 715p-8a-60m | $57.50 | $675.63 |
| 5/24/2020 | Bandetra Confron | LPN | 5.h | 7p-12a-0m | $57.50 | $287.50 |
| 5/25/2020 | Bandetra Confron | LPN | 6.5h | 12a-7a-30m | $77.50 | $503.75 |
| 5/25/2020 | Bandetra Confron | LPN | 5.h | 7p-12a-0m | $77.50 | $387.50 |
| 5/26/2020 | Bandetra Confron | LPN | 6.5h | 12a-7a-30m | $57.50 | $373.75 |
| 5/31/2020 | Bandetra Confron | LPN | 11.5h | 7p-7a-30m | $57.50 | $661.25 |
| 5/26/2020 | Roslyn Vincent | LPN | 12.h | 650p-720a-30m | $57.50 | $690.00 |
| 5/27/2020 | Roslyn Vincent | LPN | 13.h | 640p-810a-30m | $57.50 | $747.50 |
| 5/30/2020 | Roslyn Vincent | LPN | 11.92h | 650p-715a-30m | $57.50 | $685.40 |
| 5/31/2020 | Roslyn Vincent | LPN | 12.17h | 650p-730a-30m | $57.50 | $699.78 |
| 6/2/2020 | Nicole Harris | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |

** **Holiday Rate**
**Crisis Rate**

| | TOTAL | $7,019.83 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

**Steadfast 6th 072097**

PX-11.252



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**      **8403**

# INVOICE

**Customer**

| Name | Citadel at Mooresville | | |
|---|---|---|---|
| Address | 752 E. Center Avenue | | |
| City | Mooresville | State NC | ZIP 28115 |
| Phone | 704-800-0570 | | |

| Date | 7/9/2020 |
|---|---|
| Date Due | 8/8/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 7/1/2020 | Tyravia Angle | CNA | 8.25h | 3p-1145p-30m | $26.50 | $218.63 |
| 7/4/2020 | Delia Paige | LPN | 15.83h | 715a-1135p-30m | $68.25 | $1,080.40 |
| 7/5/2020 | Delia Paige | LPN | 7.42h | 720a-315p-30m | $45.50 | $337.61 |
| 7/3/2020 | Belinda Woods | LPN | 1.h | 11p-12a-0m | $45.50 | $45.50 |
| 7/4/2020 | Belinda Woods | LPN | 6.5h | 12a-7a-30m | $68.25 | $443.63 |
| 7/4/2020 | Belinda Woods | LPN | 8.43h | 7a-356p-30m | $68.25 | $575.35 |
| 7/5/2020 | Belinda Woods | LPN | 15.h | 7a-11p-60m | $45.50 | $682.50 |

**Holiday Rates**

**TOTAL**      **$3,383.61**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 073362

PX-11.253



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No. 8404

## INVOICE

| Customer | | | |
|---|---|---|---|
| Name | Citadel at Salisbury | | |
| Address | 710 Julian Road | | |
| City | Salisbury | State NC | ZIP 28147 |
| Phone | 704-636-5812 | | |

| Date | 7/9/2020 |
|---|---|
| Date Due | 8/8/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 7/6/2020 | Amanda Leake | LPN | 11.83h | 714p-734a-30m | $75.50 | $893.17 |
| | 6/29/2020 | Brandy Hicks | LPN | 11.5h | 7p-7a-30m | $75.50 | $868.25 |
| | 6/30/2020 | Brandy Hicks | LPN | 11.5h | 7p-7a-30m | $75.50 | $868.25 |
| | 7/1/2020 | Brandy Hicks | LPN | 11.5h | 7p-7a-30m | $75.50 | $868.25 |
| | 7/2/2020 | Brandy Hicks | LPN | 11.5h | 7p-7a-30m | $75.50 | $868.25 |
| | 7/3/2020 | Brandy Hicks | LPN | 5.h | 7p-12a-0m | $75.50 | $377.50 |
| ** | 7/4/2020 | Brandy Hicks | LPN | 6.5h | 12a-7a-30m | $113.25 | $736.13 |
| ** | 7/4/2020 | Heather Tallent | LPN | 1.25h | 1045p-12a-0m | $113.25 | $141.56 |
| | 7/5/2020 | Heather Tallent | LPN | 7.25h | 12a-745a-30m | $75.50 | $547.38 |
| | 7/6/2020 | Heather Tallent | LPN | 12.33h | 7p-750a-30m | $75.50 | $930.92 |
| | 6/30/2020 | Rhosonda Marzette | LPN | 11.83h | 650p-710a-30m | $75.50 | $893.17 |
| | 7/3/2020 | Rhosonda Marzette | LPN | 5.h | 7p-12a-0m | $75.50 | $377.50 |
| ** | 7/4/2020 | Rhosonda Marzette | LPN | 7.17h | 12a-740a-30m | $113.25 | $812.00 |
| ** | 7/4/2020 | Rhosonda Marzette | LPN | 5.h | 7p-12a-0m | $113.25 | $566.25 |
| | 7/5/2020 | Rhosonda Marzette | LPN | 7.17h | 12a-740a-30m | $75.50 | $541.34 |
| | 7/5/2020 | Rhosonda Marzette | LPN | 11.83h | 7p-720a-30m | $75.50 | $893.17 |
| | 6/30/2020 | Takiyah Goynes | LPN | 11.75h | 715p-730a-30m | $75.50 | $887.13 |
| | 7/1/2020 | Takiyah Goynes | LPN | 12.h | 7p-730a-30m | $75.50 | $906.00 |
| | 7/2/2020 | Takiyah Goynes | LPN | 12.83h | 710p-830a-30m | $75.50 | $968.67 |
| | 7/3/2020 | Takiyah Goynes | LPN | 4.5h | 730p-12a-0m | $75.50 | $339.75 |
| ** | 7/4/2020 | Takiyah Goynes | LPN | 7.h | 12a-730a-30m | $113.25 | $792.75 |
| | 7/3/2020 | Jessica Latimer | RN | 5.5h | 630p-12a-0m | $85.50 | $470.25 |
| ** | 7/4/2020 | Jessica Latimer | RN | 6.67h | 12a-710a-30m | $128.25 | $855.43 |
| | 7/6/2020 | Cordero Archie | LPN | 8.h | 3p-1130p-30m | $75.50 | $604.00 |
| | 6/24/2020 | Jarissa Jones | LPN | 12.5h | 630p-730a-30m | $75.50 | $943.75 |
| | 7/3/2020 | Jarissa Jones | LPN | 13.h | 630a-8p-30m | $75.50 | $981.50 |
| | 7/6/2020 | Blanca Keisoy | RN | 8.h | 3p-1130p-30m | $85.50 | $684.00 |

** Holiday Rates
Crisis Rates

TOTAL $19,616.28

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 073366

PX-11.254



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8405

## *INVOICE*

### Customer

| | | | | |
|---|---|---|---|---|
| Name | Citadel at Salisbury | | Date | 7/9/2020 |
| Address | 710 Julian Road | | Date Due | 8/8/2020 |
| City | Salisbury | State NC    ZIP 28147 | | |
| Phone | 704-636-5812 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 6/29/2020 | Baylee Clark | CNA | 8.23h | 228p-1112p-30m | $65.50 | $539.07 |
| 6/30/2020 | Baylee Clark | CNA | 8.22h | 227p-1110p-30m | $65.50 | $538.41 |
| 7/1/2020 | Baylee Clark | CNA | 8.87h | 147p-1109p-30m | $65.50 | $580.99 |
| 7/2/2020 | Baylee Clark | CNA | 7.92h | 245p-1110p-30m | $65.50 | $518.76 |
| 6/29/2020 | Karren New | CNA | 8.23h | 228p-1112p-30m | $65.50 | $539.07 |
| 6/30/2020 | Karren New | CNA | 8.22h | 227p-1110p-30m | $65.50 | $538.41 |
| 7/1/2020 | Karren New | CNA | 8.68h | 158p-1109p-30m | $65.50 | $568.54 |
| 7/2/2020 | Karren New | CNA | 7.9h | 245p-1109p-30m | $65.50 | $517.45 |
| 6/30/2020 | Levance Bethea | CNA | 7.75h | 245p-11p-30m | $65.50 | $507.63 |
| 7/1/2020 | Levance Bethea | CNA | 7.75h | 245p-11p-30m | $65.50 | $507.63 |
| 7/2/2020 | Levance Bethea | CNA | 16.h | 245p-715a-30m | $65.50 | $1,048.00 |
| 7/3/2020 | Levance Bethea | CNA | 8.75h | 245p-12a-30m | $65.50 | $573.13 |
| 7/3/2020 | Levance Bethea | CNA | 5.h | 7p-12a-0m | $65.50 | $327.50 |
| 7/4/2020 | Levance Bethea | CNA | 7.25h | 12a-715a-0m | $98.25 | $712.31 |
| 7/6/2020 | Levance Bethea | CNA | 7.5h | 11p-7a-30m | $65.50 | $491.25 |
| 7/1/2020 | Michelle Lyerly | CNA | 8.08h | 650a-325p-30m | $65.50 | $529.24 |
| 7/7/2020 | Temiko Smoutherson | CNA | 15.5h | 3p-7a-30m | $65.50 | $1,015.25 |
| 7/6/2020 | Timmesha Robinson | CNA | 7.5h | 3p-11p-30m | $65.50 | $491.25 |

** Holiday Rates
Crisis Rates

| | | |
|---|---|---|
| | **TOTAL** | **$10,543.86** |

Office Use Only

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Steadfast 6th 073385

PX-11.255



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8406

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Courtland VA OPCO LLC | | | |
| Address | 23020 Main Street | | | |
| City | Courtland | State VA | ZIP 23837 | |
| Phone | 757 653 0908 | | | |

| Date | 7/9/2020 |
|---|---|
| Due Date | 8/8/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 7/4/2020 | Trenika Stringfied | CNA | 8.5h | 3p-12a-30m | $53.25 | $452.63 |
| | 7/5/2020 | Trenika Stringfied | CNA | 7.5h | 12a-730a-30m | $35.50 | $266.25 |
| | 7/5/2020 | Trenika Stringfied | CNA | 8.h | 3p-1130p-30m | $35.50 | $284.00 |
| ** | 7/4/2020 | Dianne Long | LPN | 16.h | 7a-1130p-30m | $86.25 | $1,380.00 |
| | 7/5/2020 | Dianne Long | LPN | 7.58h | 715a-320p-30m | $57.50 | $435.85 |
| | 7/6/2020 | Sherita Johnson | LPN | 8.67h | 650a-330p-30m | $57.50 | $498.53 |
| | 7/3/2020 | Syreeta McManes | LPN | 8.27h | 314p-12a-30m | $57.50 | $475.53 |
| ** | 7/4/2020 | Syreeta McManes | LPN | 7.42h | 12a-725a-0m | $86.25 | $639.98 |
| | 7/6/2020 | Syreeta McManes | LPN | 8.h | 3p-1130p-30m | $57.50 | $460.00 |
| | 6/30/2020 | Christie Steward | RN | 7.25h | 715a-3p-30m | $65.50 | $474.88 |
| | 6/30/2020 | Christie Steward | RN | 7.5h | 3p-11p-30m | $65.50 | $491.25 |
| | 7/1/2020 | Christie Steward | RN | 8.75h | 645a-4p-30m | $65.50 | $573.13 |
| | 7/2/2020 | Christie Steward | RN | 8.18h | 645a-326p-30m | $65.50 | $535.79 |
| ** | 7/4/2020 | Christie Steward | RN | 4.h | 7a-11a-0m | $98.25 | $393.00 |
| | 7/2/2020 | Latonja Jones | RN | 8.03h | 658a-330p-30m | $65.50 | $525.97 |
| | 7/3/2020 | Latonja Jones | RN | 8.25h | 650a-335p-30m | $65.50 | $540.38 |
| | 7/3/2020 | Penny Clark | RN | 4.h | 11p-3a-0m | $65.50 | $262.00 |
| | 7/3/2020 | Tiffany Sutton | RN | 16.33h | 640a-1130p-30m | $65.50 | $1,069.62 |
| ** | 7/4/2020 | Tiffany Sutton | RN | 15.67h | 650a-11p-30m | $98.25 | $1,539.58 |
| | 7/5/2020 | Tiffany Sutton | RN | 7.17h | 3p-1040p-30m | $65.50 | $469.64 |
| | 7/6/2020 | Tiffany Sutton | RN | 8.5h | 7a-4p-30m | $65.50 | $556.75 |

** Holiday Rate
Crisis Rates

| TOTAL | $12,324.71 |
|---|---|

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 073400

PX-11.256



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          8407

## *INVOICE*

**Customer**

| | |
|---|---|
| Name | Accordius Health at Bay Pointe |
| Address | 1148 First Colonial Rd |
| City | Virginia Beach   State VA   ZIP 23454 |
| Phone | 757 481 3321 |

| | |
|---|---|
| Date | 7/9/2020 |
| Date Due | 8/8/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 6/29/2020 | Brianna Gregory | CNA | 14.h | 7a-930p-30m | $25.50 | $357.00 |
| | 6/30/2020 | Brianna Gregory | CNA | 7.83h | 710a-330p-30m | $25.50 | $199.67 |
| | 7/1/2020 | Brianna Gregory | CNA | 13.75h | 7a-915p-30m | $25.50 | $350.63 |
| | 7/2/2020 | Brianna Gregory | CNA | 8.25h | 645a-330p-30m | $25.50 | $210.38 |
| | 7/2/2020 | Chakeria Sykes | CNA | 8.h | 245p-1115p-30m | $25.50 | $204.00 |
| | 7/2/2020 | J. Watson-Sharpe | CNA | 7.92h | 1135p-8a-30m | $25.50 | $201.96 |
| ** | 7/4/2020 | J. Watson-Sharpe | CNA | 6.5h | 5p-12a-30m | $38.25 | $248.63 |
| | 7/5/2020 | J. Watson-Sharpe | CNA | 7.h | 12a-730a-30m | $25.50 | $178.50 |
| | 7/5/2020 | J. Watson-Sharpe | CNA | 6.5h | 4p-11p-30m | $25.50 | $165.75 |
| | 7/5/2020 | J. Watson-Sharpe | CNA | 7.5h | 11p-7a-30m | $25.50 | $191.25 |
| | 6/30/2020 | Jamie Adams | CNA | 15.h | 3p-7a-60m | $25.50 | $382.50 |
| ** | 7/4/2020 | Jamie Adams | CNA | 8.5h | 3p-12a-30m | $38.25 | $325.13 |
| | 7/5/2020 | Jamie Adams | CNA | 6.5h | 12a-7a-30m | $25.50 | $165.75 |
| | 7/5/2020 | Jamie Adams | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| | 7/5/2020 | Jamie Adams | CNA | 7.5h | 11p-7a-30m | $25.50 | $191.25 |
| | 7/6/2020 | Jamie Adams | CNA | 15.h | 3p-7a-60m | $25.50 | $382.50 |
| | 6/30/2020 | Shawanda Bowen | CNA | 7.5h | 1110p-710a-30m | $25.50 | $191.25 |
| | 7/1/2020 | Shawanda Bowen | CNA | 7.08h | 12a-735a-30m | $25.50 | $180.54 |
| | 7/2/2020 | Shawanda Bowen | CNA | 7.37h | 1118p-710a-30m | $25.50 | $187.94 |
| | 7/3/2020 | Shawanda Bowen | CNA | 7.33h | 310p-12a-30m | $25.50 | $186.92 |
| ** | 7/4/2020 | Shawanda Bowen | CNA | 8.h | 12a-830a-30m | $38.25 | $306.00 |
| | 7/6/2020 | Shawanda Bowen | CNA | 8.25h | 1115p-8a-30m | $25.50 | $210.38 |
| ** | 7/4/2020 | Tia Wilson | CNA | 8.h | 7a-330p-30m | $38.25 | $306.00 |

** Holiday Rates

| | |
|---|---|
| TOTAL | $5,515.14 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 073418

PX-11.257



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8408

# *INVOICE*

**Customer**

| | |
|---|---|
| Name | Accordius Health at Bay Pointe |
| Address | 1148 First Colonial Rd |
| City | Virginia Beach    State VA    ZIP 23454 |
| Phone | 757 481 3321 |

| | |
|---|---|
| Date | 7/9/2020 |
| Date Due | 8/8/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 6/30/2020 | Cherelle Lyles | LPN | 8.42h | 11p-755a-30m | $40.50 | $341.01 |
| 7/2/2020 | Cherelle Lyles | LPN | 8.75h | 11p-815a-30m | $40.50 | $354.38 |
| 7/3/2020 | Cherelle Lyles | LPN | 1.h | 11p-12a-0m | $40.50 | $40.50 |
| ** 7/4/2020 | Cherelle Lyles | LPN | 7.h | 12a-730a-30m | $60.75 | $425.25 |
| 6/30/2020 | Matthew Sawyer | RN | 9.5h | 630a-430p-30m | $51.50 | $489.25 |
| 7/1/2020 | Matthew Sawyer | RN | 8.08h | 655a-330p-30m | $51.50 | $416.12 |
| 7/6/2020 | Matthew Sawyer | RN | 9.25h | 645a-430p-30m | $51.50 | $476.38 |
| ** 7/4/2020 | Shameka Fallin | RN | 8.h | 7a-330p-30m | $77.25 | $618.00 |
| 7/5/2020 | Shameka Fallin | RN | 8.h | 7a-330p-30m | $51.50 | $412.00 |
| | | | | | | |
| 7/8/2020 | Chanelle Clayton | CNA | 7.67h | 7a-310p-30m | $25.50 | $195.59 |
| 7/6/2020 | Jameane Harris | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 7/7/2020 | Jameane Harris | CNA | 15.75h | 7a-1115p-30m | $25.50 | $401.63 |
| 7/8/2020 | Jameane Harris | CNA | 7.25h | 715a-3p-30m | $25.50 | $184.88 |

** Holiday Rates

TOTAL        $4,546.22

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 073437

PX-11.258



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

| | |
|---|---|
| Invoice No. | 8409 |

# INVOICE

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Accordius Health at Charlotte | | Date | 7/9/2020 |
| Address | 5939 Reddman Road | | Date Due | 8/8/2020 |
| City | Charlotte | State NC   ZIP 28212 | | |
| Phone | (757) 340-0620 | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 6/23/2020 | Deborah King | CNA | 11.5h | 7p-7a-30m | $45.50 | $523.25 |
| | 6/24/2020 | Deborah King | CNA | 11.5h | 7p-7a-30m | $45.50 | $523.25 |
| | 6/30/2020 | Deborah King | CNA | 11.h | 730p-7a-30m | $45.50 | $500.50 |
| | 7/1/2020 | Deborah King | CNA | 11.5h | 7p-7a-30m | $45.50 | $523.25 |
| | 7/2/2020 | Deborah King | CNA | 11.5h | 7p-7a-30m | $45.50 | $523.25 |
| | 7/3/2020 | Deborah King | CNA | 5.h | 7p-12a-0m | $45.50 | $227.50 |
| ** | 7/4/2020 | Deborah King | CNA | 6.5h | 12a-7a-30m | $68.25 | $443.63 |
| ** | 7/4/2020 | Deborah King | CNA | 5.h | 7p-12a-0m | $68.25 | $341.25 |
| | 7/5/2020 | Deborah King | CNA | 6.5h | 12a-7a-30m | $45.50 | $295.75 |
| | 7/5/2020 | Michelle Lyerly | CNA | 11.75h | 715a-730p-30m | $45.50 | $534.63 |
| | 7/6/2020 | Michelle Lyerly | CNA | 12.h | 655a-725p-30m | $45.50 | $546.00 |
| | 6/30/2020 | Tiffany Trogdon | CNA | 11.75h | 645a-7p-30m | $45.50 | $534.63 |
| | 7/1/2020 | Tiffany Trogdon | CNA | 11.67h | 650a-7p-30m | $45.50 | $530.99 |
| | 7/2/2020 | Tiffany Trogdon | CNA | 11.75h | 645a-7p-30m | $45.50 | $534.63 |
| | 7/3/2020 | Tiffany Trogdon | CNA | 11.5h | 7a-7p-30m | $45.50 | $523.25 |
| ** | 7/4/2020 | Tiffany Trogdon | CNA | 11.75h | 645a-7p-30m | $68.25 | $801.94 |
| | 7/1/2020 | Andrea Tirado | LPN | 12.h | 7p-730a-30m | $65.50 | $786.00 |
| | 7/2/2020 | Andrea Tirado | LPN | 12.25h | 645p-730a-30m | $65.50 | $802.38 |
| | 7/3/2020 | Andrea Tirado | LPN | 5.17h | 650p-12a-0m | $65.50 | $338.64 |
| ** | 7/4/2020 | Andrea Tirado | LPN | 5.17h | 650p-12a-0m | $98.25 | $507.95 |
| ** | 7/4/2020 | Andrea Tirado | LPN | 7.17h | 12a-740a-30m | $98.25 | $704.45 |
| | 7/5/2020 | Andrea Tirado | LPN | 7.78h | 12a-817a-30m | $65.50 | $509.59 |
| | 7/6/2020 | Andrea Tirado | LPN | 12.5h | 645p-745a-30m | $65.50 | $818.75 |
| | 6/29/2020 | Heather Tallent | LPN | 12.75h | 645p-8a-30m | $65.50 | $835.13 |
| | 6/30/2020 | Heather Tallent | LPN | 12.33h | 7p-750a-330m | $65.50 | $807.62 |
| | 6/30/2020 | Jasmine Smith | LPN | 12.17h | 7a-740p-30m | $65.50 | $797.14 |
| | 7/1/2020 | Jasmine Smith | LPN | 12.25h | 7a-745p-30m | $65.50 | $802.38 |
| | 7/2/2020 | Jasmine Smith | LPN | 11.67h | 7a-710p-30m | $65.50 | $764.39 |
| | 7/3/2020 | Jasmine Smith | LPN | 12.75h | 7a-815p-30m | $65.50 | $835.13 |
| ** | 7/4/2020 | Jasmine Smith | LPN | 12.5h | 7a-8p-30m | $98.25 | $1,228.13 |
| | 7/6/2020 | Jasmine Smith | LPN | 12.45h | 648a-745p-30m | $65.50 | $815.48 |
| | 7/1/2020 | KeiMia Beavers | LPN | 4.h | 7a-11a-0m | $65.50 | $262.00 |

** Crisis Rates

| | |
|---|---|
| | TOTAL   $19,522.79 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 073449

PX-11.259



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.** 8411

## *INVOICE*

**Customer**

| | |
|---|---|
| Name | Accordius Health at River Pointe |
| Address | 4142 Bonney Road |
| City | Virginia Beach State VA ZIP 23452 |
| Phone | (757) 340-0620 |

| | |
|---|---|
| Date | 7/9/2020 |
| Date Due | 8/8/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 6/30/2020 | April Smith | CNA | 7.58h | 3p-1105p-30m | $35.50 | $269.09 |
| 7/1/2020 | April Smith | CNA | 7.55h | 317p-1120p-30m | $35.50 | $268.03 |
| 7/3/2020 | April Smith | CNA | 7.75h | 3p-1115p-30m | $35.50 | $275.13 |
| 7/3/2020 | Elizabeth Bandy | CNA | 7.63h | 7a-308p-30m | $35.50 | $270.87 |
| 7/4/2020 | Elizabeth Bandy | CNA | 15.67h | 710a-1120p-30m | $53.25 | $834.43 |
| 7/5/2020 | Elizabeth Bandy | CNA | 15.5h | 715a-1115p-30m | $35.50 | $550.25 |
| 7/6/2020 | Elizabeth Bandy | CNA | 7.33h | 710a-3p-30m | $35.50 | $260.22 |
| 7/2/2020 | Jamie Mayaka | LPN | 8.35h | 639a-330p-30m | $57.50 | $480.13 |
| 7/4/2020 | Jamie Mayaka | LPN | 15.98h | 646a-1115p-30m | $86.25 | $1,378.28 |
| 7/6/2020 | Jamie Mayaka | LPN | 8.17h | 645a-325p-30m | $57.50 | $469.78 |
| 6/30/2020 | S. Brockman | LPN | 4.h | 7a-11a-0m | $57.50 | $230.00 |
| 7/6/2020 | Brian Tate | CNA | 8.h | 245p-1115p-30m | $35.50 | $284.00 |
| 7/6/2020 | Brittany Robinson | CNA | 7.67h | 250p-11p-30m | $35.50 | $272.29 |
| 7/7/2020 | Brittany Robinson | CNA | 6.h | 430p-11p-30m | $35.50 | $213.00 |
| 7/3/2020 | Chakeria Sykes | CNA | 8.h | 245p-1115p-30m | $35.50 | $284.00 |
| 7/8/2020 | Daisy Spivey | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| 7/6/2020 | Kimberly Creighton | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 7/7/2020 | Lasherre Osborne | CNA | 7.33h | 9a-450p-30m | $35.50 | $260.22 |
| 7/7/2020 | Lasherre Osborne | CNA | 5.67h | 450p-11p-30m | $35.50 | $201.29 |
| 6/26/2020 | Sherika Marrow | CNA | 3.5h | 3p-630p-0m | $35.50 | $124.25 |

** Holiday Rates
Crisis Rates

**TOTAL** $7,457.71

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 073480

PX-11.260



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

| Invoice No. | 8412 |
| --- | --- |

## *INVOICE*

**Customer**

| Name | Accordius Health at Salisbury | | | Date | 7/9/2020 |
| --- | --- | --- | --- | --- | --- |
| Address | 635 Statesville Boulevard | | | Date Due | 8/8/2020 |
| City | Salisbury | State NC | ZIP 28144 | | |
| Phone | (704) 633-7390 | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
| --- | --- | --- | --- | --- | --- | --- |
| 7/1/2020 | Darlene Murray | CNA | 7.5h | 2p-10p-30m | $25.00 | $187.50 |
| 7/2/2020 | Darlene Murray | CNA | 7.5h | 2p-10p-30m | $25.00 | $187.50 |
| 7/3/2020 | Darlene Murray | CNA | 7.5h | 2p-10p-30m | $25.00 | $187.50 |
| ** 7/4/2020 | Darlene Murray | CNA | 2.h | 10p-12a-0m | $37.50 | $75.00 |
| ** 7/4/2020 | Darlene Murray | CNA | 7.5h | 2p-10p-30m | $37.50 | $281.25 |
| 7/5/2020 | Darlene Murray | CNA | 6.25h | 12a-645a-30m | $25.00 | $156.25 |
| ** 7/4/2020 | Rhonaca Carpenter | CNA | 7.75h | 545a-2p-30m | $37.50 | $290.63 |
| 7/6/2020 | Rhonaca Carpenter | CNA | 7.5h | 2p-10p-30m | $25.00 | $187.50 |
| 7/6/2020 | Rhonaca Carpenter | CNA | 7.67h | 10p-610a-30m | $25.00 | $191.75 |
| ** 7/4/2020 | Tyravia Angle | CNA | 7.75h | 545a-2p-30m | $37.50 | $290.63 |
| 7/6/2020 | Tyravia Angle | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| | | | | | | |
| 7/6/2020 | Anne Cox | CNA | 8.h | 2p-1030p-30m | $25.00 | $200.00 |
| 7/2/2020 | Kayla Cameron | CNA | 15.5h | 6a-10p-30m | $25.00 | $387.50 |
| 7/7/2020 | Teara Velez | CNA | 15.5h | 2p-6a-30m | $25.00 | $387.50 |

** Holiday Rates

| | TOTAL | $3,198.00 |
| --- | --- | --- |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 073501

PX-11.261



# Medical Staffing of America
## T/A Steadfast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** 8413

## ═ *INVOICE* ═

| Customer | | | | Date | 7/9/2020 |
|---|---|---|---|---|---|
| Name | Accordius of Waynesboro | | | Date Due | 8/8/2020 |
| Address | 1221 Rosser Ave | | | | |
| City | Waynesboro | State VA | ZIP 22980 | | |
| Phone | (540) 949-7191 | | | | |

| Date | Independent Contractors | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 7/3/2020 | Carol Spencer | LPN | 8.h | 3p-1130p-30m | $45.50 | $364.00 |
| 7/4/2020 | Carol Spencer | LPN | 16.h | 7a-1130p-30m | $68.25 | $1,092.00 |
| 7/5/2020 | Carol Spencer | LPN | 16.h | 7a-1130p-30m | $45.50 | $728.00 |

** Holiday Rates

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL** $2,184.00

Office Use Only

Steadfast 6th 073513

PX-11.262



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No.          8414

# *INVOICE*

**Customer**

| Name | Pelican Health at Norfolk | | | | Date | 7/9/2020 |
|------|---------------------------|---|---|---|------|----------|
| Address | 827 Norview Ave | | | | Date Due | 8/8/2020 |
| City | Norfolk | | State VA | ZIP 23509 | | |
| Phone | 757-853-6281 | | | | | |

| Date | | Independent Contractors | | | Bill Rate | TOTAL |
|------|---|---|---|---|-----------|-------|
| 7/5/2020 | Brianna Gregory | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 7/1/2020 | Shaquana Mizell | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 7/2/2020 | Shaquana Mizell | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 7/4/2020 ** | Shaquana Mizell | CNA | 7.5h | 7a-3p-30m | $39.75 | $298.13 |
| 7/5/2020 | Shaquana Mizell | CNA | 7.67h | 705a-315p-30m | $26.50 | $203.26 |
| 7/6/2020 | Shaquana Mizell | CNA | 15.28h | 713a-11p-30m | $26.50 | $404.92 |
| 6/30/2020 | Cherelle Johnson | LPN | 7.5h | 7a-3p-30m | $45.50 | $341.25 |
| 7/1/2020 | Cherelle Johnson | LPN | 14.5h | 7a-10p-30m | $45.50 | $659.75 |
| 6/30/2020 | Rachel Fogleboch | LPN | 7.5h | 7a-3p-30m | $45.50 | $341.25 |
| 7/3/2020 | Rachel Fogleboch | LPN | 8.h | 7a-330p-30m | $45.50 | $364.00 |
| 7/5/2020 | Rachel Fogleboch | LPN | 6.73h | 752a-306p-30m | $45.50 | $306.22 |
| 7/6/2020 | Rachel Fogleboch | LPN | 7.25h | 715a-3p-30m | $45.50 | $329.88 |
| 7/6/2020 | Rachel Fogleboch | LPN | 8.h | 3p-1130p-30m | $45.50 | $364.00 |
| 7/6/2020 | Ronald Williams III | LPN | 4.h | 11p-3a-0m | $45.50 | $182.00 |
| 7/8/2020 | Ronald Williams III | LPN | 7.75h | 730a-345p-30m | $45.50 | $352.63 |
| 6/27/2020 | Tracey Nyembe | LPN | 4.h | 3p-7p-0m | $45.50 | $182.00 |

** **Holiday Rates**

TOTAL          $4,925.52

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 073517



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **8415**

## INVOICE

**Customer**

| | |
|---|---|
| Name | Waverly VA OPCO LLC |
| Address | 456 East Main Street |
| City | Waverly          State VA       ZIP 23890 |
| Phone | 804-834-3975 |

| Date | 7/9/2020 |
|---|---|
| Date Due | 8/8/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 7/3/2020 | Geneva Edwards | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| 7/4/2020 | Geneva Edwards | CNA | 11.5h | 7a-7p-30m | $53.25 | $612.38 |
| 7/5/2020 | Geneva Edwards | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| 7/2/2020 | Jolonda Able | CNA | 12.h | 645a-715p-30m | $35.50 | $426.00 |
| 7/3/2020 | Jolonda Able | CNA | 12.17h | 645a-725p-30m | $35.50 | $432.04 |
| 7/4/2020 | Jolonda Able | CNA | 11.5h | 7a-7p-30m | $53.25 | $612.38 |
| 7/5/2020 | Sadiqua Allen | CNA | 12.h | 645a-715p-30m | $35.50 | $426.00 |
| 7/3/2020 | Saudia Boykins | CNA | 5.h | 7p-12a-0m | $35.50 | $177.50 |
| 7/4/2020 | Saudia Boykins | CNA | 6.5h | 12a-7a-30m | $53.25 | $346.13 |
| 7/4/2020 | Saudia Boykins | CNA | 5.h | 7p-12a-0m | $53.25 | $266.25 |
| 7/5/2020 | Saudia Boykins | CNA | 7.h | 12a-730a-30m | $35.50 | $248.50 |
| 7/5/2020 | Saudia Boykins | CNA | 11.5h | 7p-7a-30m | $35.50 | $408.25 |
| 7/3/2020 | Trenika Stringfield | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| 7/6/2020 | Yolanda Walker | CNA | 11.85h | 659a-720p-30m | $35.50 | $420.68 |
| | | | | | | |
| 7/6/2020 | Zemikia McClease | CNA | 12.h | 7p-730a-30m | $35.50 | $426.00 |
| 7/7/2020 | Zemikia McClease | CNA | 12.h | 7p-730a-30m | $35.50 | $426.00 |

\*\*    Holiday Rate
       Crisis Rates

**TOTAL**        **$6,452.84**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 073532

PX-11.264



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          8416

## INVOICE

| Customer | |
|---|---|
| Name | Waverly VA OPCO LLC |
| Address | 456 East Main Street |
| City | Waverly          State VA     ZIP 23890 |
| Phone | 804-834-3975 |

| | |
|---|---|
| Date | 7/9/2020 |
| Date Due | 8/8/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 7/3/2020 | Costella Little | LPN | 12.h | 710a-740p-30m | $57.50 | $690.00 |
| ** 7/4/2020 | Costella Little | LPN | 12.17h | 7a-740p-30m | $86.25 | $1,049.66 |
| 7/5/2020 | Costella Little | LPN | 11.83h | 710a-730p-30m | $57.50 | $680.23 |
| 7/1/2020 | Dianne Long | LPN | 11.9h | 7a-724p-30m | $57.50 | $684.25 |
| 6/30/2020 | Juan Simmons | LPN | 4.h | 7p-11p-0m | $57.50 | $230.00 |
| 7/2/2020 | Juan Simmons | LPN | 11.92h | 720p-745a-30m | $57.50 | $685.40 |
| 7/3/2020 | Juan Simmons | LPN | 4.5h | 730p-12a-0m | $57.50 | $258.75 |
| ** 7/4/2020 | Juan Simmons | LPN | 7.5h | 12a-8a-30m | $86.25 | $646.88 |
| 7/2/2020 | Meagan Younger | LPN | 11.88h | 640p-703a-30m | $57.50 | $683.10 |
| 7/1/2020 | Sherita Johnson | LPN | 13.08h | 640a-745p-30m | $57.50 | $752.10 |
| 7/5/2020 | Mary New | RN | 12.13h | 7p-738a-30m | $65.50 | $794.52 |
| 7/3/2020 | Shannon Ferebee | RN | 5.h | 7p-12a-orn | $65.50 | $327.50 |
| ** 7/4/2020 | Shannon Ferebee | RN | 4.75h | 715p-12a-0m | $98.25 | $466.69 |
| ** 7/4/2020 | Shannon Ferebee | RN | 6.92h | 12a-725a-30m | $98.25 | $679.89 |
| 7/5/2020 | Shannon Ferebee | RN | 7.25h | 12a-745a-0m | $65.50 | $474.88 |
| 6/28/2020 | Shavona Butler | RN | 12.h | 7a-730p-30m | $65.50 | $786.00 |

** Holiday Rate
Crisis Rates

| | |
|---|---|
| **TOTAL** | **$9,889.83** |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

,Office Use Only

Steadfast 6th 073542



## Medical Staffing of America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

| Invoice No. | 8417 |
|---|---|

# *INVOICE*

**Customer**

| Name | Armor Correctional Health Services, State Farm | Date | 7/9/2020 |
|---|---|---|---|
| Address | 4969 S.W. 72nd Avenue, STE 400 | Date Due | 8/8/2020 |
| City | Miami | State FL | ZIP 33155 |
| Phone | 305-662-8522 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 7/3/2020 | Arnel Jean Pierre | RN | 5.h | 7p-12a-0m | $45.00 | $225.00 |
| 7/4/2020 | Arnel Jean Pierre | RN | 7.5h | 12a-730a-0m | $67.50 | $506.25 |

** **Holiday Rate**

| | TOTAL | $731.25 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

**Steadfast 6th 073556**

PX-11.266



# Medical Staffing America
# T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**       **8419**

## INVOICE  =

**Customer**

| Name | Bayside Poquoson | | | |
|---|---|---|---|---|
| Address | 1 Vantage Dr | | | |
| City | Poquoson | State VA | ZIP 23662 | |
| Phone | 757-868-9960 | | | |

| Date | 7/9/2020 |
|---|---|
| Date Due | 8/8/2020 |

| Date | Independent Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 7/3/2020 | Cherice Dyson | CNA | 7.92h | 645a-310p-30m | $25.00 | $198.00 |
| ** 7/4/2020 | Cherice Dyson | CNA | 8.28h | 645a-332p-30m | $37.50 | $310.50 |
| 7/2/2020 | Leshawn Obiechina | LPN | 11.5h | 730p-730a-30m | $42.00 | $483.00 |
| 7/6/2020 | Zenee Outlaw | CNA | 15.5h | 3p-7a-30m | $25.00 | $387.50 |
| 7/7/2020 | Zenee Outlaw | CNA | 15.h | 330p-7a-30m | $25.00 | $375.00 |

** **Holiday Rates**

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**       **$1,754.00**

Office Use Only

Steadfast 6th 073561



# Medical Staffing of America
## T/A Steadfast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513

**Invoice No.**     **8421**

## INVOICE

| Customer | |
|---|---|
| Name | Chatham Health & Rehabilitation Center |
| Address | 100 Rorer St. |
| City | Chatham     State NC    ZIP 27320 |
| Phone | (434) 432-0471 |

| Date | 7/9/2020 |
|---|---|
| Date Due | 8/8/2020 |

| Date | Independent Contractors | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 7/1/2020 | Kitteria Mayo | CNA | 15.h | 3p-7a-60m | $25.00 | $375.00 |
| 6/30/2020 | Lauren Carter | LPN | 8.25h | 1045p-730a-30m | $40.00 | $330.00 |
| 7/2/2020 | Lauren Carter | LPN | 11.h | 1045p-1015a-30m | $40.00 | $440.00 |
| 7/3/2020 | Lauren Carter | LPN | 1.25h | 1045p-12a-0m | $40.00 | $50.00 |
| 7/4/2020 | Lauren Carter | LPN | 7.5h | 12a-8a-30m | $60.00 | $450.00 |
| 7/6/2020 | Lauren Carter | LPN | 8.h | 1045p-715a-30m | $40.00 | $320.00 |

**   Holiday Rates

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**    **$1,965.00**

Office Use Only

Steadfast 6th 073571

PX-11.268



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No. 8423

## INVOICE

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Farmville Health and Rehabilitation Center | | Date | 7/9/2020 |
| Address | 1575 Scott Drive | | Date Due | 8/8/2020 |
| City | Farmville | State VA ZIP 23901 | | |
| Phone | 434-392-8806 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 7/5/2020 | Amy Williams | CNA | 15.42h | 240p-705a-60m | $35.50 | $547.41 |
| 6/30/2020 | David Bailey | CNA | 7.5h | 11p-7a-30m | $35.50 | $266.25 |
| 6/30/2020 | Taquira Bartee | CNA | 8.h | 3p-1130p-30m | $35.50 | $284.00 |
| 7/3/2020 | Taquira Bartee | CNA | 8.h | 3p-1130p-30m | $35.50 | $284.00 |
| 7/4/2020 | Taquira Bartee | CNA | 16.h | 630a-1130p-60m | $53.25 | $852.00 |
| 7/5/2020 | Taquira Bartee | CNA | 16.h | 630a-1130p-60m | $35.50 | $568.00 |
| 7/5/2020 | Meagan Younger | LPN | 16.67h | 240p-820a-60m | $57.50 | $958.53 |
| 7/6/2020 | Janet James | RN | 16.75h | 3p-815a-30m | $65.50 | $1,097.13 |

** Holiday Rates
Crisis Rates

TOTAL $4,857.31

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 073579



# Medical Staffing America
# T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          8424

## INVOICE

| Customer | |
|---|---|
| Name | Greenbrier Regional Medical Center |
| Address | 1017 George Washington Hwy N |
| City | Chesapeake    State VA    ZIP 23323 |
| Phone | 757-485-5500 |

| Date | 7/9/2020 |
|---|---|
| Date Due | 8/8/2020 |

| Date | Independent Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 7/3/2020 | Christie Steward | RN | 8.5h | 645a-345p-30m | $70.50 | $599.25 |
| ** 7/4/2020 | Latonja Jones | RN | 16.67h | 645a-1155p-30m | $105.75 | $1,762.85 |
| 7/6/2020 | Latonja Jones | RN | 16.25h | 645a-1130p-30m | $70.50 | $1,145.63 |
| 7/2/2020 | Penny Clark | RN | 9.h | 3p-1230a-30m | $70.50 | $634.50 |
| 7/5/2020 | Penny Clark | RN | 10.75h | 7a-615p-30m | $70.50 | $757.88 |
| 7/2/2020 | Shantalae Jackson | RN | 8.25h | 645a-330p-30m | $70.50 | $581.63 |
| 7/2/2020 | Shantalae Jackson | RN | 8.5h | 1045p-745a-30m | $70.50 | $599.25 |
| 7/3/2020 | Shantalae Jackson | RN | 1.25h | 1045p-12a-0m | $70.50 | $88.13 |
| ** 7/4/2020 | Shantalae Jackson | RN | 7.5h | 12a-8a-30m | $105.75 | $793.13 |
| ** 7/4/2020 | Shantalae Jackson | RN | 1.25h | 1045p-12a-0m | $105.75 | $132.19 |
| 7/5/2020 | Shantalae Jackson | RN | 7.25h | 12a-745a-30m | $70.50 | $511.13 |
| 7/5/2020 | Shantalae Jackson | RN | 16.25h | 245p-730a-30m | $70.50 | $1,145.63 |
| 7/6/2020 | Shantalae Jackson | RN | 16.75h | 245p-8a-30m | $70.50 | $1,180.88 |
| 6/30/2020 | Tiffany Sutton | RN | 9.5h | 11p-9a-30m | $70.50 | $669.75 |
| 7/6/2020 | Crystal Johnson | CNA | 16.h | 245p-715a-30m | $36.50 | $584.00 |
| 7/7/2020 | Crystal Johnson | CNA | 16.h | 245p-715a-30m | $36.50 | $584.00 |
| 7/7/2020 | Dejaneke Jones | CNA | 8.17h | 650a-330p-30m | $36.50 | $298.21 |
| 7/8/2020 | Shelby Jones | CNA | 7.5h | 7a-3p-30m | $36.50 | $273.75 |

**     **Holiday Rate**
      **Crisis Rate**

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**      $12,341.75

Office Use Only

Steadfast 6th 073588

PX-11.270



# Medical Staffing of America
## T/A Steadfast Medical Staffing

5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **8426**

## *INVOICE*

| Customer | |
|---|---|
| Name | Rose Hill Health & Rehab |
| Address | 110 Chalmers Ct |
| City | Berryville          State VA          ZIP 22611 |
| Phone | 540-955-9995 |

| Date | 7/9/2020 |
|---|---|
| Date Due | 8/8/2020 |

| Date | Independent Contractors | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 7/3/2020 | Desiree Adkins | CNA | 8.33h | 310p-12a-30m | $30.00 | $249.90 |
| 7/4/2020 | Desiree Adkins | CNA | 6.5h | 12a-7a-30m | $45.00 | $292.50 |
| 7/4/2020 | Desiree Adkins | CNA | 8.5h | 3p-12a-30m | $45.00 | $382.50 |
| 7/5/2020 | Desiree Adkins | CNA | 6.5h | 12a-7a-30m | $30.00 | $195.00 |
| 7/5/2020 | Desiree Adkins | CNA | 14.25h | 3p-745a-2.5h | $30.00 | $427.50 |
| 7/6/2020 | Desiree Adkins | CNA | 7.5h | 3p-11p-30m | $30.00 | $225.00 |
| 7/6/2020 | Desiree Adkins | CNA | 7.5h | 11p-7a-30m | $30.00 | $225.00 |

** Holiday Rates

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**          **$1,997.40**

Office Use Only

Steadfast 6th 073620



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8429

## INVOICE

### Customer

| Name | Maryview Nursing Care |
|---|---|
| Address | 4775 Bridge Rd |
| City | Suffolk |
| Phone | (757) 686-0488 |

State VA     ZIP 23434

| Date | 7/9/2020 |
|---|---|
| Date Due | 8/8/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| ** 7/4/2020 | Deidre Diamond | CNA | 5.h | 7p-12a-0m | $45.50 | $227.50 |
| 7/5/2020 | Deidre Diamond | CNA | 7.h | 12a-730a-30m | $35.50 | $248.50 |
| 7/1/2020 | Eric Kanla | CNA | 11.78h | 707p-724a-30m | $35.50 | $418.19 |
| 7/3/2020 | Eric Kanla | CNA | 4.65h | 721p-12a-0m | $35.50 | $165.08 |
| ** 7/4/2020 | Eric Kanla | CNA | 6.9h | 12a-724a-30m | $45.50 | $313.95 |
| 6/30/2020 | Bandetra Confron | LPN | 12.h | 7p-730a-30m | $57.50 | $690.00 |
| 7/6/2020 | Nekisha Boone | CNA | 11.73h | 705p-719a-30m | $35.50 | $416.42 |
| 7/7/2020 | Nekisha Boone | CNA | 11.95h | 653p-720a-30m | $35.50 | $424.23 |
| 7/6/2020 | Amanda Williams | LPN | 12.02h | 640p-711a-30m | $57.50 | $691.15 |

** Holiday Rate
   Crisis Rate

TOTAL          $3,235.51

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 073636

PX-11.272



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No. 8430

## INVOICE

**Customer**

| | |
|---|---|
| Name | Province Place of Maryview |
| Address | 1 Bon Secours Way |
| City | Portsmouth State VA ZIP 23703 |
| Phone | (757) 686-9100 |

| Date | 7/9/2020 |
|---|---|
| Date Due | 8/8/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 6/30/2020 | Ancetra Crocker | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 7/4/2020 | Ancetra Crocker | CNA | 7.5h | 7a-3p-30m | $30.50 | $228.75 |
| 7/5/2020 | Ancetra Crocker | CNA | 6.58h | 755a-3p-30m | $20.50 | $134.89 |
| 7/2/2020 | Tenisha Charles | CNA | 6.5h | 430p-11p-0m | $20.50 | $133.25 |
| 7/5/2020 | Tenisha Charles | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 7/6/2020 | Tenisha Charles | CNA | 7.5h | 3p-11p-30m | $20.50 | $153.75 |
| 7/2/2020 | Ashley McClendon | CNA | 7.83h | 11p-720a-30m | $20.50 | $160.52 |
| 7/6/2020 | Ashley McClendon | CNA | 7.52h | 11p-701a-30m | $20.50 | $154.16 |
| 7/7/2020 | Ashley McClendon | CNA | 7.75h | 11p-715a-30m | $20.50 | $158.88 |

** Holiday Rate

**TOTAL** $1,288.53

Office Use Only

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Steadfast 6th 073644



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **8431**

## INVOICE

| Customer | | Date | 7/9/2020 |
|---|---|---|---|
| Name | Bon Secours St Francis Nursing Center | Date Due | 8/8/2020 |
| Address | 4 Ridgewood Pkwy | | |
| City | Newport News      State VA      ZIP 23602 | | |
| Phone | (757) 886-6500 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 7/3/2020 | Ayana Olds | CNA | 11.5h | 730a-730p-30m | $20.50 | $235.75 |
| ** 7/4/2020 | Ayana Olds | CNA | 11.5h | 720a-720p-30m | $30.50 | $350.75 |
| 6/30/2020 | Irene Wright | LPN | 15.75h | 7a-1145p-60m | $37.00 | $582.75 |
| 7/3/2020 | Irene Wright | LPN | 8.25h | 7a-345p-30m | $37.00 | $305.25 |
| 7/6/2020 | Irene Wright | LPN | 8.5h | 7a-4p-30m | $37.00 | $314.50 |

**     **Holiday Rate**

**TOTAL**     **$1,610.10**

| Billing Address: | Office Use Only |
|---|---|
| BlueVine Capital Inc. | |
| c/o Medical Staffing of America | |
| T/A Steadfast Medical Staffing | |
| P.O. Box 781580 | |
| Philadelphia, PA 19178-1580 | |

Steadfast 6th 073654

PX-11.274



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.        8456

# INVOICE

**Customer**

| | |
|---|---|
| Name | Courtland VA OPCO LLC |
| Address | 23020 Main Street |
| City | Courtland    State VA    ZIP 23837 |
| Phone | 757 653 0908 |

| | |
|---|---|
| Date | 7/16/2020 |
| Due Date | 8/15/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 7/8/2020 | Charlette Hayes | LPN | 8.5h | 630a-330p-30m | $41.50 | $352.75 |
| 7/9/2020 | Charlette Hayes | LPN | 8.5h | 630a-330p-30m | $41.50 | $352.75 |
| 7/10/2020 | Charlette Hayes | LPN | 8.5h | 630a-330p-30m | $41.50 | $352.75 |
| 7/11/2020 | Charlette Hayes | LPN | 8.5h | 650a-350p-30m | $41.50 | $352.75 |
| 6/30/2020 | Dianne Long | LPN | 7.62h | 7a-307p-30m | $57.50 | $438.15 |
| 7/7/2020 | Dianne Long | LPN | 7.62h | 7a-307p-30m | $41.50 | $316.23 |
| 7/9/2020 | Dianne Long | LPN | 15.42h | 720a-1115p-30m | $41.50 | $639.93 |
| 7/10/2020 | Dianne Long | LPN | 7.83h | 7a-320p-30m | $41.50 | $324.95 |
| 7/11/2020 | Dianne Long | LPN | 8.h | 705a-335p-30m | $41.50 | $332.00 |
| 7/12/2020 | Dianne Long | LPN | 7.67h | 7a-310p-30m | $41.50 | $318.31 |
| 7/13/2020 | Dianne Long | LPN | 7.5h | 7a-3p-30m | $41.50 | $311.25 |
| 7/13/2020 | Dianne Long | LPN | 7.67h | 3p-1110p-30m | $41.50 | $318.31 |
| 7/7/2020 | Syreeta McManes | LPN | 16.h | 3p-730a-30m | $41.50 | $664.00 |
| 7/10/2020 | Syreeta McManes | LPN | 16.h | 3p-730a-30m | $41.50 | $664.00 |
| 7/11/2020 | Syreeta McManes | LPN | 16.h | 3p-730a-30m | $41.50 | $664.00 |
| 7/12/2020 | Syreeta McManes | LPN | 16.h | 3p-730a-30m | $41.50 | $664.00 |
| 7/2/2020 | Tatianna Canady | LPN | 8.2h | 3p-1142p-30m | $57.50 | $471.50 |
| 7/3/2020 | Tatianna Canady | LPN | 8.5h | 1055p-755a-30m | $57.50 | $488.75 |
| 7/5/2020 | Tatianna Canady | LPN | 7.75h | 715a-330p-30m | $57.50 | $445.63 |
| 7/8/2020 | Tatianna Canady | LPN | 7.5h | 7a-3p-30m | $41.50 | $311.25 |
| 7/9/2020 | Tatianna Canady | LPN | 7.75h | 715a-330p-30m | $41.50 | $321.63 |
| 7/10/2020 | Tatianna Canady | LPN | 8.42h | 645a-340p-30m | $41.50 | $349.43 |
| 7/12/2020 | Tatianna Canady | LPN | 16.h | 730a-12a-30m | $41.50 | $664.00 |
| 7/7/2020 | Tawanda Hall | LPN | 8.h | 7a-330p-30m | $41.50 | $332.00 |
| 7/13/2020 | Tawanda Hall | LPN | 6.5h | 830a-330p-30m | $41.50 | $269.75 |
| 7/7/2020 | Piers Miltier | RN | 17.83h | 710a-130a-30m | $51.50 | $918.25 |
| 7/10/2020 | Piers Miltier | RN | 7.67h | 4p-1210a-30m | $51.50 | $395.01 |
| 7/11/2020 | Piers Miltier | RN | 8.92h | 1115p-840a-30m | $51.50 | $459.38 |
| 7/13/2020 | Piers Miltier | RN | 7.83h | 9a-520p-30m | $51.50 | $403.25 |
| 7/8/2020 | Tiffany Sutton | RN | 8.h | 7a-330p-30m | $51.50 | $412.00 |
| 7/9/2020 | Tiffany Sutton | RN | 8.h | 3p-1130p-30m | $51.50 | $412.00 |
| 7/13/2020 | Tiffany Sutton | RN | 6.25h | 915a-4p-30m | $51.50 | $321.88 |

** Crisis Rates

| | |
|---|---|
| **Billing Address:** | **TOTAL**    $14,041.80 |
| BlueVine Capital Inc. | |
| c/o Medical Staffing of America | Office Use Only |
| T/A Steadfast Medical Staffing | |
| P.O. Box 781580 | |
| Philadelphia, PA 19178-1580 | |

Steadfast 6th 073686

PX-11.275



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.        8466

## INVOICE

**Customer**

| | |
|---|---|
| Name | Waverly VA OPCO LLC |
| Address | 456 East Main Street |
| City | Waverly |
| Phone | 804-834-3975 |

State VA    ZIP 23890

| Date | 7/16/2020 |
|---|---|
| Date Due | 8/15/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 7/8/2020 | Meagan Younger | LPN | 11.92h | 650p-715a-30m | $41.50 | $494.68 |
| 7/9/2020 | Meagan Younger | LPN | 11.92h | 650p-715a-30m | $41.50 | $494.68 |
| 7/10/2020 | Meagan Younger | LPN | 11.62h | 650p-657a-30m | $41.50 | $482.23 |
| 7/11/2020 | Meagan Younger | LPN | 11.75h | 645p-7a-30m | $41.50 | $487.63 |
| 6/30/2020 ** | Rayshara Barrow | LPN | 4.h | 7a-11a-0m | $57.50 | $230.00 |
| 7/9/2020 | Rayshara Barrow | LPN | 11.75h | 7a-715p-30m | $41.50 | $487.63 |
| 7/11/2020 | Rayshara Barrow | LPN | 11.75h | 730a-745p-30m | $41.50 | $487.63 |
| 7/12/2020 | Rayshara Barrow | LPN | 12.17h | 650a-730p-30m | $41.50 | $505.06 |
| 7/7/2020 | Sherita Johnson | LPN | 12.17h | 650a-730p-30m | $41.50 | $505.06 |
| 7/8/2020 | Sherita Johnson | LPN | 11.95h | 648a-715p-30m | $41.50 | $495.93 |
| 7/9/2020 | Sherita Johnson | LPN | 8.75h | 10a-715p-30m | $41.50 | $363.13 |
| 7/10/2020 | Sherita Johnson | LPN | 7.97h | 640a-308p-30m | $41.50 | $330.76 |
| 7/12/2020 | Sherita Johnson | LPN | 12.52h | 630a-731p-30m | $41.50 | $519.58 |
| 7/13/2020 | Sherita Johnson | LPN | 12.h | 650a-720p-30m | $41.50 | $498.00 |
| 7/11/2020 | Tawanda Hall | LPN | 12.h | 7a-730p-30m | $41.50 | $498.00 |
| 7/11/2020 | Shannon Ferebee | RN | 11.5h | 730p-730a-30m | $51.50 | $592.25 |
| 7/12/2020 | Shannon Ferebee | RN | 11.92h | 715p-740a-30m | $51.50 | $613.88 |
| 7/7/2020 | Shavona Butler | RN | 12.h | 7a-730p-30m | $51.50 | $618.00 |
| 7/8/2020 | Shavona Butler | RN | 11.75h | 7a-715p-30m | $51.50 | $605.13 |
| 7/10/2020 | Shavona Butler | RN | 12.25h | 645a-730p-30m | $51.50 | $630.88 |
| 7/14/2020 | Shameika Parker | LPN | 11.76h | 7p-715a-30m | $41.50 | $487.63 |

** Crisis Rates

TOTAL    $10,427.72

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 073823

PX-11.276



## Medical Staffing of America
### T/A Steadfast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513

**Invoice No.**          8470

## INVOICE

**Customer**

| | |
|---|---|
| Name | Chatham Health & Rehabilitation Center |
| Address | 100 Rorer St. |
| City | Chatham          State NC    ZIP 27320 |
| Phone | (434) 432-0471 |

| | |
|---|---|
| Date | 7/16/2020 |
| Date Due | 8/15/2020 |

| Date | Independent Contractors | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 7/8/2020 | Kitteria Mayo | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| 7/10/2020 | LaKrisha Wade | LPN | 16.25h | 245p-730a-30m | $40.00 | $650.00 |
| 7/12/2020 | LaKrisha Wade | LPN | 7.75h | 645a-3p-30m | $40.00 | $310.00 |
| 7/9/2020 | Lauren Carter | LPN | 8.h | 1045p-715a-30m | $40.00 | $320.00 |
| 7/10/2020 | Lauren Carter | LPN | 8.5h | 11p-8a-30m | $40.00 | $340.00 |
| 7/12/2020 | Lauren Carter | LPN | 8.h | 11p-730a-30m | $40.00 | $320.00 |
| 7/11/2020 | Sarah Bostick | LPN | 10.25h | 7a-545p-30m | $40.00 | $410.00 |
| 7/12/2020 | Sarah Bostick | LPN | 9.08h | 7a-435p-30m | $40.00 | $363.20 |
| 7/13/2020 | Brandy Brooks | LPN | 11.92h | 7p-725a-30m | $40.00 | $476.80 |
| 7/14/2020 | Brandy Brooks | LPN | 8.25h | 1040p-725a-30m | $40.00 | $330.00 |
| 7/1/2020 | Sherry Flournoy | RN | 7.5h | 1215a-815a-30m | $55.00 | $412.50 |
| 7/2/2020 | Sherry Flournoy | RN | 8.h | 3p-1130p-30m | $55.00 | $440.00 |
| 7/3/2020 | Sherry Flournoy | RN | 11.h | 7a-630p-30m | $55.00 | $605.00 |
| 7/4/2020 | Sherry Flournoy | RN | 16.5h | 7a-12a-30m | $82.50 | $1,361.25 |
| 7/5/2020 | Sherry Flournoy | RN | 9.h | 3p-1230a-30m | $55.00 | $495.00 |
| 7/5/2020 | Sherry Flournoy | RN | 2.h | 12a-2a-0m | $55.00 | $110.00 |
| 7/7/2020 | Sherry Flournoy | RN | 17.h | 3p-830a-30m | $55.00 | $935.00 |
| 7/8/2020 | Sherry Flournoy | RN | 9.5h | 11p-9a-30m | $55.00 | $522.50 |

Holiday Rates

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**          $8,588.75

Office Use Only

Steadfast 6th 073853

PX-11.277



## Medical Staffing of America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.** 8476

# INVOICE

### Customer

| | |
|---|---|
| Name | Maryview Nursing Care |
| Address | 4775 Bridge Rd |
| City | Suffolk |
| Phone | (757) 686-0488 |

State VA ZIP 23434

| | |
|---|---|
| Date | 7/16/2020 |
| Date Due | 8/15/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 7/4/2020 | Eric Kanla | CNA | 3.97h | 802p-12a-0m | $45.50 | $180.64 |
| 7/5/2020 | Eric Kanla | CNA | 7.h | 12a-730a-30m | $35.50 | $248.50 |
| 7/7/2020 | Eric Kanla | CNA | 11.77h | 714p-730a-30m | $35.50 | $417.84 |
| 7/10/2020 | Eric Kanla | CNA | 10.93h | 802p-728a-30m | $35.50 | $388.02 |
| 7/13/2020 | Eric Kanla | CNA | 11.h | 8p-730a-30m | $35.50 | $390.50 |
| 7/7/2020 | Bandetra Confron | LPN | 12.h | 7p-730a-30m | $57.50 | $690.00 |
| 7/8/2020 | Bandetra Confron | LPN | 11.75h | 7p-715a-30m | $57.50 | $675.63 |
| 7/9/2020 | Bandetra Confron | LPN | 12.h | 7p-730a-30m | $57.50 | $690.00 |
| 7/11/2020 | Bandetra Confron | LPN | 12.h | 7a-730p-30m | $57.50 | $690.00 |
| 7/13/2020 | Jamie Mayaka | LPN | 11.75h | 7a-715p-30m | $57.50 | $675.63 |
| 7/14/2020 | Nicole Harris | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| 7/13/2020 | Yavonnta Lawerence | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| 7/14/2020 | Yavonnta Lawerence | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| 7/13/2020 | Amanda Williams | LPN | 12.h | 640p-710a-30m | $57.50 | $690.00 |

**Holiday Rate**

**Crisis Rates**

**TOTAL** $6,265.35

### Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 073933

PX-11.278



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777   fax (757) 857-6003

**Invoice No.**          8512

# *INVOICE*

| Customer | |
|---|---|
| Name | Waverly VA OPCO LLC |
| Address | 456 East Main Street |
| City | Waverly   State VA   ZIP 23890 |
| Phone | 804-834-3975 |

| Date | 7/23/2020 |
|---|---|
| Date Due | 8/22/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 7/16/2020 | Saudia Boykins | CNA | 11.25h | 715p-7a-30m | $26.50 | $298.13 |
| 7/17/2020 | Saudia Boykins | CNA | 11.67h | 7p-710a-30m | $26.50 | $309.26 |
| 7/18/2020 | Saudia Boykins | CNA | 11.5h | 7p-7a-30m | $26.50 | $304.75 |
| 7/19/2020 | Saudia Boykins | CNA | 11.5h | 7p-7a-30m | $26.50 | $304.75 |
| 7/15/2020 | Yolanda Walker | CNA | 12.12h | 701a-738p-30m | $26.50 | $321.18 |
| 7/15/2020 | Zemikia McClease | CNA | 12.17h | 650p-730a-30m | $26.50 | $322.51 |
| 7/19/2020 | Zemikia McClease | CNA | 12.h | 7p-730a-30m | $26.50 | $318.00 |
| 7/20/2020 | Zemikia McClease | CNA | 12.25h | 645p-730a-30m | $26.50 | $324.63 |
| 7/17/2020 | Charlette Hayes | LPN | 12.h | 7a-730p-30m | $41.50 | $498.00 |
| 7/17/2020 | Crystal Davis | LPN | 11.92h | 645a-710p-30m | $41.50 | $494.68 |
| 7/20/2020 | Crystal Davis | LPN | 11.75h | 645a-7p-30m | $41.50 | $487.63 |
| 7/17/2020 | Denita Parks | RN | 12.h | 7p-730a-30m | $51.50 | $618.00 |
| 7/18/2020 | Denita Parks | RN | 12.h | 7p-730a-30m | $51.50 | $618.00 |
| 7/17/2020 | Mary New | RN | 12.33h | 630p-720a-30m | $51.50 | $635.00 |
| 7/18/2020 | Mary New | RN | 12.8h | 630p-748a-30m | $51.50 | $659.20 |
| 7/19/2020 | Mary New | RN | 12.3h | 630p-718a-30m | $51.50 | $633.45 |
| 7/16/2020 | Piers Miltier | RN | 12.h | 7p-730a-30m | $51.50 | $618.00 |
| 7/15/2020 | Shannon Ferebee | RN | 12.02h | 710p-741a-30m | $51.50 | $619.03 |
| 7/17/2020 | Shannon Ferebee | RN | 11.67h | 715p-725a-30m | $51.50 | $601.01 |
| 7/18/2020 | Shannon Ferebee | RN | 11.5h | 730p-730a-30m | $51.50 | $592.25 |
| 7/20/2020 | Shannon Ferebee | RN | 11.5h | 710p-710a-30m | $51.50 | $592.25 |
| 7/14/2020 | Shavona Butler | RN | 12.h | 7a-730p-30m | $51.50 | $618.00 |
| 7/17/2020 | Shavona Butler | RN | 12.h | 7a-730p-30m | $51.50 | $618.00 |
| ** 6/28/2020 | Chantel Ferguson | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| 7/17/2020 | Morgan Jones | CNA | 12.h | 7p-730a-30m | $26.50 | $318.00 |
| 7/19/2020 | Latasha Hathaway | LPN | 9.5h | 10a-8p-30m | $41.50 | $394.25 |
| 7/15/2020 | Shameika Parker | LPN | 11.5h | 715p-715a-30m | $41.50 | $477.25 |

**  Crisis Rate

**TOTAL**          **$13,003.43**

| Billing Address: |
|---|
| BlueVine Capital Inc. |
| c/o Medical Staffing of America |
| T/A Steadfast Medical Staffing |
| P.O. Box 781580 |
| Philadelphia, PA 19178-1580 |

Office Use Only

Steadfast 6th 074091

PX-11.279



## Medical Staffing of America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
office(757)321-0777  fax (757) 857-6003

| Invoice No. | 8521 |
|---|---|

# INVOICE

**Customer**

| Name | Maryview Nursing Care |
|---|---|
| Address | 4775 Bridge Rd |
| City | Suffolk |
| Phone | (757) 686-0488 |

State VA    ZIP 23434

| Date | 7/23/2020 |
|---|---|
| Date Due | 8/22/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 7/14/2020 | Eric Kanla | CNA | 10.87h | 808p-730a-30m | $35.50 | $385.89 |
| ** | 7/15/2020 | Eric Kanla | CNA | 11.87h | 708p-730a-30m | $35.50 | $421.39 |
| | 7/20/2020 | Eric Kanla | CNA | 11.75h | 715p-730a-30m | $20.50 | $240.88 |
| ** | 7/14/2020 | Margie McIntyre | CNA | 12.h | 7a-730p-30m | $35.50 | $426.00 |
| ** | 7/15/2020 | Nicole Harris | CNA | 11.38h | 714a-707p-30m | $35.50 | $403.99 |
| | 7/20/2020 | Yolanda Walker | CNA | 12.05h | 703a-736p-30m | $20.50 | $247.03 |
| ** | 7/14/2020 | Bandetra Confron | LPN | 11.5h | 7p-7a-30m | $57.50 | $661.25 |
| | 7/20/2020 | Bandetra Confron | LPN | 12.h | 7p-730a-30m | $37.00 | $444.00 |
| ** | 7/19/2020 | Jamie Mayaka | LPN | 12.h | 650a-720p-30m | $57.50 | $690.00 |
| | 7/21/2020 | Johnny Overton | CNA | 12.h | 7p-730a-30m | $20.50 | $246.00 |
| | 7/21/2020 | Shelby Jones | CNA | 11.5h | 7a-7p-30m | $20.50 | $235.75 |

**  Crisis Rate

| TOTAL | $3,946.22 |
|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 074210



## Medical Staffing of America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          8551

# INVOICE

**Customer**

| | | | |
|---|---|---|---|
| Name | Accordius Health at River Pointe | | |
| Address | 4142 Bonney Road | | |
| City | Virginia Beach | State VA | ZIP 23452 |
| Phone | (757) 340-0620 | | |

Date        7/30/2020
Date Due    8/29/2020

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 7/22/2020 | April Smith | CNA | 7.75h | 3p-1115p-30m | $26.50 | $205.38 |
| | 7/23/2020 | April Smith | CNA | 7.58h | 3p-1105p-30m | $26.50 | $200.87 |
| ** | 7/24/2020 | April Smith | CNA | 8.h | 321p-1151p-30m | $35.50 | $284.00 |
| ** | 7/27/2020 | April Smith | CNA | 7.43h | 304p-11p-30m | $35.50 | $263.77 |
| ** | 7/27/2020 | April Smith | CNA | 7.52h | 11p-701a-30m | $35.50 | $266.96 |
| ** | 7/24/2020 | Doneka Lawrence | CNA | 8.h | 1050p-720a-30m | $35.50 | $284.00 |
| ** | 7/25/2020 | Doneka Lawrence | CNA | 15.5h | 3p-7a-30m | $35.50 | $550.25 |
| ** | 7/26/2020 | Doneka Lawrence | CNA | 8.h | 11p-730a-30m | $35.50 | $284.00 |
| ** | 7/27/2020 | Doneka Lawrence | CNA | 8.h | 3p-1130p-30m | $35.50 | $284.00 |
| ** | 7/26/2020 | Elizabeth Bandy | CNA | 15.5h | 7a-11p-30m | $35.50 | $550.25 |
| ** | 7/27/2020 | Elizabeth Bandy | CNA | 15.5h | 7a-11p-30m | $35.50 | $550.25 |
| ** | 7/27/2020 | Heather Huss | CNA | 7.75h | 1045p-7a-30m | $35.50 | $275.13 |
| ** | 7/25/2020 | Johnny Overton | CNA | 8.h | 3p-1130p-30m | $35.50 | $284.00 |
| ** | 7/27/2020 | Sequita Moreland | CNA | 6.58h | 4p-1105p-30m | $35.50 | $233.59 |
| | 7/21/2020 | Trevon Anthony | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| | 7/22/2020 | Trevon Anthony | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| | 7/23/2020 | Trevon Anthony | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| ** | 7/24/2020 | Trevon Anthony | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |

**        Crisis Rates

**TOTAL        $5,378.94**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 074344

PX-11.281



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8552

# *INVOICE*

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Accordius Health at River Pointe | | Date | 7/30/2020 |
| Address | 4142 Bonney Road | | Date Due | 8/29/2020 |
| City | Virginia Beach | State VA    ZIP 23452 | | |
| Phone | (757) 340-0620 | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 7/27/2020 | Andrea Fitzgerald | LPN | 7.5h | 7a-3p-30m | $57.50 | $431.25 |
| | 7/23/2020 | Rachel Foglebach | LPN | 7.h | 7a-230p-30m | $41.50 | $290.50 |
| | 7/20/2020 | Anthony Gabriel | RN | 9.5h | 11p-9a-30m | $51.50 | $489.25 |
| ** | 7/25/2020 | Anthony Gabriel | RN | 10.h | 11p-930a-30m | $65.50 | $655.00 |
| | 7/21/2020 | Christie Steward | RN | 8.17h | 250p-1130p-30m | $51.50 | $420.76 |
| | 7/22/2020 | Christie Steward | RN | 8.h | 250p-1120p-30m | $51.50 | $412.00 |
| | 7/23/2020 | Christie Steward | RN | 15.58h | 650a-1125p-60m | $51.50 | $802.37 |
| ** | 7/26/2020 | Christie Steward | RN | 16.6h | 3p-806a-30m | $65.50 | $1,087.30 |
| | 7/21/2020 | Latonja Jones | RN | 7.95h | 315p-1142p-30m | $51.50 | $409.43 |
| | 7/22/2020 | Latonja Jones | RN | 10.58h | 1215p-1120p-30m | $51.50 | $544.87 |
| | 7/23/2020 | Latonja Jones | RN | 8.25h | 7a-345p-30m | $51.50 | $424.88 |
| ** | 7/24/2020 | Latonja Jones | RN | 16.5h | 3p-8a-30m | $65.50 | $1,080.75 |
| ** | 7/27/2020 | Latonja Jones | RN | 15.52h | 310p-711a-30m | $65.50 | $1,016.56 |
| ** | 7/27/2020 | Brittany Robinson | CNA | 7.h | 330p-11p-30m | $35.50 | $248.50 |
| ** | 7/28/2020 | Brittany Robinson | CNA | 12.08h | 7a-735p-30m | $35.50 | $428.84 |
| ** | 7/27/2020 | Dejaneke Jones | CNA | 15.12h | 4p-737a-30m | $35.50 | $536.76 |
| ** | 7/28/2020 | Francine Williams | CNA | 15.5h | 7a-11p-30m | $35.50 | $550.25 |
| ** | 7/28/2020 | Kimberly Creighton | CNA | 8.h | 3p-1130p-30m | $35.50 | $284.00 |
| ** | 7/29/2020 | Lakeisha Rogers | CNA | 7.5h | 730a-330p-30m | $35.50 | $266.25 |
| | 7/23/2020 | Tiera Wakefall | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| ** | 7/28/2020 | Jem Gulev | LPN | 9.h | 715a-445p-30m | $57.50 | $517.50 |
| ** | 7/29/2020 | Jem Gulev | LPN | 7.28h | 743a-330p-30m | $57.50 | $418.60 |
| ** | 7/27/2020 | Randy Allen | RN | 16.5h | 11p-4p-30m | $65.50 | $1,080.75 |

**        Crisis Rates

**TOTAL        $12,595.11**

**Billing Address:**
 BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 074362

PX-11.282



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8556

# *INVOICE*

**Customer**

| | |
|---|---|
| Name | Waverly VA OPCO LLC |
| Address | 456 East Main Street |
| City | Waverly        State VA     ZIP 23890 |
| Phone | 804-834-3975 |

| | |
|---|---|
| Date | 7/30/2020 |
| Date Due | 8/29/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 7/27/2020 | Jeanette Outlaw | CNA | 11.25h | 7a-7p-45m | $26.50 | $298.13 |
| 7/23/2020 | Jolonda Able | CNA | 12.h | 645a-715p-30m | $26.50 | $318.00 |
| 7/24/2020 | Jolonda Able | CNA | 12.h | 645a-715p-30m | $26.50 | $318.00 |
| 7/26/2020 | Jolonda Able | CNA | 11.25h | 730a-715p-30m | $26.50 | $298.13 |
| 7/27/2020 | Jolonda Able | CNA | 11.63h | 707a-715p-30m | $26.50 | $308.20 |
| 7/21/2020 | Zemikia McClease | CNA | 12.h | 7p-730a-30m | $26.50 | $318.00 |
| 7/22/2020 | Zemikia McClease | CNA | 8.h | 11p-730a-30m | $26.50 | $212.00 |
| 7/26/2020 | Zemikia McClease | CNA | 12.h | 645p-715a-30m | $26.50 | $318.00 |
| 7/27/2020 | Zemikia McClease | CNA | 12.h | 645p-715a-30m | $26.50 | $318.00 |
| 7/21/2020 | Crystal Davis | LPN | 11.58h | 655a-7p-30m | $41.50 | $480.57 |
| 7/22/2020 | Crystal Davis | LPN | 11.83h | 645a-705p-30m | $41.50 | $490.95 |
| 7/27/2020 | Crystal Davis | LPN | 11.88h | 645a-708p-30m | $41.50 | $493.02 |
| 7/23/2020 | Kihana Sanders | LPN | 11.75h | 715a-730p-30m | $41.50 | $487.63 |
| 7/24/2020 | Kihana Sanders | LPN | 11.5h | 730a-730p-30m | $41.50 | $477.25 |
| 7/25/2020 | Kihana Sanders | LPN | 11.33h | 710a-7p-30m | $41.50 | $470.20 |
| 7/22/2020 | Meagan Younger | LPN | 11.8h | 650p-708a-30m | $57.50 | $678.50 |
| 7/25/2020 | Meagan Younger | LPN | 11.75h | 645p-7a-30m | $41.50 | $487.63 |
| 7/26/2020 | Meagan Younger | LPN | 12.h | 650p-720a-30m | $41.50 | $498.00 |
| 7/27/2020 | Meagan Younger | LPN | 11.92h | 650p-715a-30m | $41.50 | $494.68 |
| 7/22/2020 | Rayshara Barrow | LPN | 12.12h | 7a-737p-30m | $41.50 | $502.98 |
| 7/23/2020 | Rayshara Barrow | LPN | 11.5h | 7a-7p-30m | $41.50 | $477.25 |
| 7/25/2020 | Rayshara Barrow | LPN | 12.h | 7a-730p-30m | $41.50 | $498.00 |
| 7/26/2020 | Rayshara Barrow | LPN | 11.5h | 7a-7p-30m | $41.50 | $477.25 |
| 7/22/2020 | Rickie Huff | LPN | 12.h | 645p-715a-30m | $57.50 | $690.00 |
| 7/23/2020 | Mary New | RN | 12.02h | 630p-701a-30m | $51.50 | $619.03 |
| 7/23/2020 | Shannon Ferebee | RN | 11.75h | 710p-725a-30m | $51.50 | $605.13 |
| 7/24/2020 | Shannon Ferebee | RN | 12.08h | 725p-8a-30m | $51.50 | $622.12 |
| 7/24/2020 | Shavona Butler | RN | 12.h | 7a-730p-30m | $51.50 | $618.00 |
| 7/27/2020 | Zenee Outlaw | CNA | 11.5h | 7p-7a-30m | $26.50 | $304.75 |
| 7/28/2020 | Zenee Outlaw | CNA | 10.83h | 740p-7a-30m | $26.50 | $287.00 |
| ** | Crisis Rate | | | | | |
| | | | | | TOTAL | $13,466.36 |

** (marked at rows for Kihana Sanders 7/25/2020 and Rickie Huff 7/22/2020)

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

** Crisis Rate

Steadfast 6th 074422

PX-11.283



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8594

# *INVOICE*

| Customer | | | | | Date | 8/6/2020 |
|---|---|---|---|---|---|---|
| Name | Courtland VA OPCO LLC | | | | Due Date | 9/5/2020 |
| Address | 23020 Main Street | | | | | |
| City | Courtland | State VA | ZIP 23837 | | | |
| Phone | 757 653 0908 | | | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 7/28/2020 | Dianne Long | LPN | 16.08h | 705a-1140p-30m | $41.50 | $667.32 |
| | 7/30/2020 | Dianne Long | LPN | 10.22h | 7a-543p-30m | $41.50 | $424.13 |
| | 7/29/2020 | Rayshara Barrow | LPN | 7.5h | 7a-3p-30m | $41.50 | $311.25 |
| | 7/31/2020 | Rayshara Barrow | LPN | 8.33h | 710a-4p-30m | $41.50 | $345.70 |
| | 7/29/2020 | Rugayyah Matin | LPN | 9.17h | 7a-440p-30m | $41.50 | $380.56 |
| | 7/30/2020 | Rugayyah Matin | LPN | 16.33h | 7a-1150p-30m | $41.50 | $677.70 |
| | 7/28/2020 | Sherita Johnson | LPN | 6.25h | 845a-330p-30m | $41.50 | $259.38 |
| ** | 7/29/2020 | Sherita Johnson | LPN | 8.08h | 655a-330p-30m | $57.50 | $464.60 |
| ** | 7/30/2020 | Sherita Johnson | LPN | 7.83h | 710a-330p-30m | $57.50 | $450.23 |
| ** | 7/31/2020 | Sherita Johnson | LPN | 8.08h | 655a-330p-30m | $57.50 | $464.60 |
| | 8/1/2020 | Sherita Johnson | LPN | 8.25h | 7a-345p-30m | $41.50 | $342.38 |
| | 8/3/2020 | Sherita Johnson | LPN | 10.33h | 650a-540p-30m | $41.50 | $428.70 |
| | 7/28/2020 | Syreeta McManes | LPN | 16.h | 3p-730a-30m | $41.50 | $664.00 |
| | 7/31/2020 | Syreeta McManes | LPN | 16.h | 3p-730a-30m | $41.50 | $664.00 |
| | 8/1/2020 | Tawanda Hall | LPN | 8.h | 3p-1130p-30m | $41.50 | $332.00 |
| | 8/2/2020 | Tawanda Hall | LPN | 16.h | 7a-1130p-30m | $41.50 | $664.00 |
| | 8/2/2020 | Piers Miltier | RN | 9.33h | 315p-105a-30m | $51.50 | $480.50 |
| | 7/31/2020 | Sonia Winborne | RN | 8.3h | 11p-748a-30m | $51.50 | $427.45 |
| | 7/28/2020 | Tiffany Sutton | RN | 8.h | 7a-330p-30m | $51.50 | $412.00 |
| | 7/29/2020 | Tiffany Sutton | RN | 8.h | 3p-1130p-30m | $51.50 | $412.00 |
| | 7/30/2020 | Tiffany Sutton | RN | 5.5h | 530p-11p-0m | $51.50 | $283.25 |
| | 8/2/2020 | Tiffany Sutton | RN | 8.5h | 7a-4p-30m | $51.50 | $437.75 |
| | 8/3/2020 | Tiffany Sutton | RN | 16.h | 7a-1130p-30m | $51.50 | $824.00 |
| | 8/4/2020 | Syreeta McManes | LPN | 14.58h | 430p-735a-30m | $41.50 | $605.07 |

** Crisis Rates

**TOTAL**          $11,422.53

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 074874

PX-11.284



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8617

## INVOICE

**Customer**

| | |
|---|---|
| Name | Province Place of Maryview |
| Address | 1 Bon Secours Way |
| City | Portsmouth          State VA     ZIP 23703 |
| Phone | (757) 686-9100 |

Date          8/6/2020
Date Due      9/5/2020

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 7/31/2020 | Latoya Futrell | CNA | 7.5h | 7a-3p-30m | $30.50 | $228.75 |
| ** | 8/1/2020 | Latoya Futrell | CNA | 7.5h | 7a-3p-30m | $30.50 | $228.75 |
| | 7/24/2020 | Tenisha Charles | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| ** | 7/28/2020 | Natasha Owens | LPN | 8.88h | 1030p-753a-30m | $47.00 | $417.36 |
| ** | 8/3/2020 | Renae Dumpson | CNA | 7.5h | 11p-7a-30m | $30.50 | $228.75 |
| ** | 8/4/2020 | Renae Dumpson | CNA | 7.5h | 3p-11p-30m | $30.50 | $228.75 |

**   Crisis Rates

**TOTAL**          $1,337.50

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 075207

PX-11.285



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8645

# *INVOICE*

**Customer**

| | |
|---|---|
| Name | Courtland VA OPCO LLC |
| Address | 23020 Main Street |
| City | Courtland          State VA      ZIP 23837 |
| Phone | 757 653 0908 |

| | |
|---|---|
| Date | 8/13/2020 |
| Due Date | 9/12/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 8/5/2020 | Sherita Johnson | LPN | 8.23h | 650a-334p-30m | $57.50 | $473.23 |
| ** | 8/7/2020 | Sherita Johnson | LPN | 8.33h | 645a-335p-30m | $57.50 | $478.98 |
| ** | 8/8/2020 | Sherita Johnson | LPN | 8.58h | 640a-345p-30m | $57.50 | $493.35 |
| | 8/5/2020 | Syreeta McManes | LPN | 16.h | 3p-730a-30m | $41.50 | $664.00 |
| | 8/6/2020 | Syreeta McManes | LPN | 8.h | 3p-1130p-30m | $41.50 | $332.00 |
| | 8/7/2020 | Syreeta McManes | LPN | 8.h | 11p-730a-30m | $41.50 | $332.00 |
| | 8/8/2020 | Syreeta McManes | LPN | 16.h | 3p-730a-30m | $41.50 | $664.00 |
| | 8/9/2020 | Syreeta McManes | LPN | 8.h | 11p-730a-30m | $41.50 | $332.00 |
| | 8/4/2020 | Piers Miltier | RN | 8.08h | 3p-1135p-30m | $51.50 | $416.12 |
| | 8/9/2020 | Piers Miltier | RN | 6.75h | 415p-1130p-30m | $51.50 | $347.63 |
| | 8/4/2020 | Tiffany Sutton | RN | 7.h | 330p-11p-30m | $51.50 | $360.50 |
| | 8/5/2020 | Tiffany Sutton | RN | 8.h | 7a-330p-30m | $51.50 | $412.00 |
| | 8/6/2020 | Tiffany Sutton | RN | 8.42h | 7a-355p-30m | $51.50 | $433.63 |
| | 8/8/2020 | Tiffany Sutton | RN | 8.08h | 255p-1130p-30m | $51.50 | $416.12 |
| | 8/10/2020 | Tiffany Sutton | RN | 16.h | 7a-1130p-30m | $51.50 | $824.00 |
| | 8/11/2020 | Shanteequa Jones | LPN | 8.22h | 309p-1152p-30m | $41.50 | $341.13 |

**  Crisis Rate

**TOTAL**          $7,320.68

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 075240

PX-11.286



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No.  8646

# *INVOICE*

**Customer**

| | | | Date | 8/13/2020 |
|---|---|---|---|---|
| Name | Accordius Health at Bay Pointe | | Date Due | 9/12/2020 |
| Address | 1148 First Colonial Rd | | | |
| City | Virginia Beach | State VA  ZIP 23454 | | |
| Phone | 757 481 3321 | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 8/4/2020 | Jamie Adams | CNA | 11.5h | 7a-7p-30m | $25.50 | $293.25 |
| | 8/7/2020 | Jamie Adams | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| | 8/8/2020 | Jamie Adams | CNA | 11.5h | 7a-7p-30m | $25.50 | $293.25 |
| | 8/9/2020 | Jamie Adams | CNA | 11.5h | 7a-7p-30m | $25.50 | $293.25 |
| | 8/10/2020 | Jamie Adams | CNA | 11.5h | 7a-7p-30m | $25.50 | $293.25 |
| | 8/9/2020 | Jeneka Williams | CNA | 8.h | 7a-330p-30m | $25.50 | $204.00 |
| | 8/10/2020 | Kyara Branch | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| | 8/5/2020 | Leslie Boone | CNA | 11.5h | 7a-7p-30m | $25.50 | $293.25 |
| | 8/9/2020 | Leslie Boone | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| | 8/9/2020 | Marquita Jones | CNA | 8.h | 7a-330p-30m | $25.50 | $204.00 |
| | 8/4/2020 | Shawanda Bowen | CNA | 6.75h | 345p-11p-30m | $25.50 | $172.13 |
| | 8/4/2020 | Shawanda Bowen | CNA | 8.25h | 11p-745a-30m | $25.50 | $210.38 |
| | 8/5/2020 | Shawanda Bowen | CNA | 9.92h | 845p-710a-30m | $25.50 | $252.96 |
| | 8/6/2020 | Shawanda Bowen | CNA | 5.12h | 340p-847p-0m | $25.50 | $130.56 |
| | 8/10/2020 | Shawanda Bowen | CNA | 3.75h | 715p-11p-0m | $25.50 | $95.63 |
| | 8/10/2020 | Shawanda Bowen | CNA | 7.67h | 11p-710a-30m | $25.50 | $195.59 |
| | 8/7/2020 | Cherelle Lyles | LPN | 9.75h | 11p-915a-30m | $40.50 | $394.88 |
| | 8/8/2020 | Cherelle Lyles | LPN | 8.75h | 11p-815a-30m | $40.50 | $354.38 |
| | 8/10/2020 | Rickie Huff | LPN | 8.25h | 1045p-730a-30m | $40.50 | $334.13 |
| | 8/4/2020 | Natasha Owens | RN | 7.5h | 1130p-730a-30m | $51.50 | $386.25 |
| | 8/5/2020 | Natasha Owens | RN | 9.h | 1030p-8a-30m | $51.50 | $463.50 |
| ** | 8/10/2020 | Brian Tate | CNA | 7.75h | 245p-11p-30m | $35.50 | $275.13 |
| ** | 8/10/2020 | Brian Tate | CNA | 8.4h | 11p-754a-30m | $35.50 | $298.20 |
| | 8/11/2020 | Kimberly Creighton | CNA | 8.h | 7a-330p-30m | $25.50 | $204.00 |
| | 8/11/2020 | Lakenya Brown | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| ** | 8/10/2020 | Mylik Price | CNA | 7.25h | 315p-11p-30m | $35.50 | $257.38 |
| ** | 8/10/2020 | Mylik Price | CNA | 8.28h | 11p-747a-30m | $35.50 | $293.94 |
| | 8/3/2020 | Shasha Taylor | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| | 8/4/2020 | Shasha Taylor | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| | 8/11/2020 | Holly McDaniels | LPN | 6.5h | 8a-3p-30m | $40.50 | $263.25 |
| | 8/11/2020 | Holly McDaniels | LPN | 8.25h | 3p-1145p-30m | $40.50 | $334.13 |

** Crisis Rates

TOTAL  $7,938.12

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 075256

PX-11.287



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**     **8657**

# *INVOICE*

**Customer**

| | | | | | |
|---|---|---|---|---|---|
| Name | Waverly VA OPCO LLC | | | Date | 8/13/2020 |
| Address | 456 East Main Street | | | Date Due | 9/12/2020 |
| City | Waverly | State VA | ZIP 23890 | | |
| Phone | 804-834-3975 | | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 8/6/2020 | Lakisha Tennessee | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| | 8/9/2020 | Lakisha Tennessee | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| | 8/8/2020 | Nicole Brown | CNA | 11.5h | 7a-7p-30m | $26.50 | $304.75 |
| | 8/8/2020 | Regina Gadson | CNA | 8.5h | 730a-430p-30m | $26.50 | $225.25 |
| | 8/9/2020 | Regina Gadson | CNA | 8.5h | 730a-430p-30m | $26.50 | $225.25 |
| | 8/4/2020 | Tariq Muhammad | CNA | 15.5h | 3p-7a-30m | $26.50 | $410.75 |
| | 8/4/2020 | Yolanda Walker | CNA | 7.58h | 708a-313p-30m | $26.50 | $200.87 |
| | 8/7/2020 | Yolanda Walker | CNA | 7.6h | 701a-307p-30m | $26.50 | $201.40 |
| ** | 8/5/2020 | Zemikia McClease | CNA | 8.h | 11p-730a-30m | $35.50 | $284.00 |
| ** | 8/6/2020 | Zemikia McClease | CNA | 16.67h | 250p-730a-30m | $35.50 | $591.79 |
| ** | 8/7/2020 | Zemikia McClease | CNA | 7.75h | 11p-715a-30m | $35.50 | $275.13 |
| ** | 8/8/2020 | Zemikia McClease | CNA | 15.5h | 3p-7a-30m | $35.50 | $550.25 |
| | 8/9/2020 | Zemikia McClease | CNA | 10.75h | 8p-715a-30m | $26.50 | $284.88 |
| | 8/10/2020 | Zemikia McClease | CNA | 16.67h | 250p-730a-30m | $26.50 | $441.76 |
| | 8/10/2020 | Michael Taylor | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| | 8/11/2020 | Michael Taylor | CNA | 11.5h | 7p-7a-30m | $26.50 | $304.75 |
| | 8/10/2020 | Shelby Jones | CNA | 4.5h | 3p-730p-0m | $26.50 | $119.25 |
| | 8/11/2020 | Shelby Jones | CNA | 6.17h | 820a-3p-30m | $26.50 | $163.51 |
| | 8/12/2020 | Shelby Jones | CNA | 6.h | 9a-3p-0m | $26.50 | $159.00 |

**     Crisis Rate**

**TOTAL       $5,338.82**

**Billing Address:**
 BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

**Steadfast 6th 075437**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8658

# *INVOICE*

**Customer**

| | | | | | |
|---|---|---|---|---|---|
| Name | Waverly VA OPCO LLC | | | Date | 8/13/2020 |
| Address | 456 East Main Street | | | Date Due | 9/12/2020 |
| City | Waverly | | State VA     ZIP 23890 | | |
| Phone | 804-834-3975 | | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 8/9/2020 | Abigail Conner | LPN | 11.5h | 7a-7p-30m | $41.50 | $477.25 |
| | 8/9/2020 | Costella Little | LPN | 11.h | 745a-715p-30m | $41.50 | $456.50 |
| | 8/10/2020 | Costella Little | LPN | 11.75h | 7a-715p-30m | $41.50 | $487.63 |
| | 8/5/2020 | Crystal Davis | LPN | 12.h | 645a-715p-30m | $41.50 | $498.00 |
| | 8/6/2020 | Crystal Davis | LPN | 12.03h | 645a-717p-30m | $41.50 | $499.25 |
| | 8/7/2020 | Crystal Davis | LPN | 13.3h | 645a-833p-30m | $41.50 | $551.95 |
| | 8/5/2020 | Judi Drake | LPN | 12.08h | 645p-720a-30m | $41.50 | $501.32 |
| | 8/6/2020 | Judi Drake | LPN | 12.08h | 640p-715a-30m | $41.50 | $501.32 |
| ** | 8/5/2020 | Meagan Younger | LPN | 11.67h | 715p-725a-30m | $57.50 | $671.03 |
| ** | 8/6/2020 | Meagan Younger | LPN | 11.97h | 645p-713a-30m | $57.50 | $688.28 |
| ** | 8/7/2020 | Meagan Younger | LPN | 13.33h | 635p-825a-30m | $57.50 | $766.48 |
| | 8/8/2020 | Patricia Rawls | LPN | 13.h | 7p-830a-30m | $41.50 | $539.50 |
| | 8/8/2020 | Rayshara Barrow | LPN | 11.5h | 7a-7p-30m | $41.50 | $477.25 |
| | 8/10/2020 | Rayshara Barrow | LPN | 11.67h | 7a-710p-30m | $41.50 | $484.31 |
| ** | 8/6/2020 | Rickie Huff | LPN | 12.25h | 645p-730a-30m | $57.50 | $704.38 |
| ** | 8/8/2020 | Rickie Huff | LPN | 12.25h | 645p-730a-30m | $57.50 | $704.38 |
| | 8/8/2020 | Denita Parks | RN | 12.h | 7p-730a-30m | $51.50 | $618.00 |
| * | 7/23/2020 | Mary New | RN | 12.02h | 630p-701a-30m | $14.00 | $168.28 |
| | 8/4/2020 | Mary New | RN | 12.h | 645p-715a-30m | $51.50 | $618.00 |
| | 8/7/2020 | Shannon Ferebee | RN | 11.25h | 745p-730a-30m | $51.50 | $579.38 |
| | 8/10/2020 | Shannon Ferebee | RN | 11.58h | 725p-730a-30m | $51.50 | $596.37 |
| | 8/4/2020 | Shavona Butler | RN | 12.h | 7a-730p-30m | $51.50 | $618.00 |
| | 8/7/2020 | Shavona Butler | RN | 12.h | 7a-730p-30m | $51.50 | $618.00 |
| | 8/10/2020 | Shavona Butler | RN | 12.h | 7a-730p-30m | $51.50 | $618.00 |

*     **Covid Rate Difference**
**    **Crisis Rate**

TOTAL      **$13,442.82**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

**Steadfast 6th 075448**



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.        8696

# *INVOICE*

| Customer | | | | |
|---|---|---|---|---|
| Name | Accordius Health at Bay Pointe | | Date | 8/20/2020 |
| Address | 1148 First Colonial Rd | | Date Due | 9/19/2020 |
| City | Virginia Beach | State VA    ZIP 23454 | | |
| Phone | 757 481 3321 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 8/15/2020 | Barbara Miller | CNA | 7.75h | 11p-715a-30m | $25.50 | $197.63 |
| 8/16/2020 | Barbara Miller | CNA | 7.75h | 11p-715a-30m | $25.50 | $197.63 |
| 8/13/2020 | Bettina Gatling | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 8/13/2020 | Jamie Adams | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 8/16/2020 | Jamie Adams | CNA | 11.5h | 7a-7p-30m | $25.50 | $293.25 |
| 8/17/2020 | Jamie Adams | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 8/16/2020 | Keshaun Beale | CNA | 15.15h | 651a-11p-60m | $25.50 | $386.33 |
| 8/17/2020 | Keshaun Beale | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 8/16/2020 | Kyara Branch | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 8/17/2020 | Kyara Branch | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 8/17/2020 | Lakenya Brown | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| 8/17/2020 | Leslie Boone | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 8/11/2020 | Shawanda Bowen | CNA | 7.25h | 315p-11p-30m | $25.50 | $184.88 |
| 8/11/2020 | Shawanda Bowen | CNA | 7.63h | 11p-708a-30m | $25.50 | $194.57 |
| 8/12/2020 | Shawanda Bowen | CNA | 7.33h | 315p-1105p-30m | $25.50 | $186.92 |
| 8/13/2020 | Shawanda Bowen | CNA | 7.25h | 315p-11p-30m | $25.50 | $184.88 |
| 8/13/2020 | Shawanda Bowen | CNA | 8.42h | 11p-755a-30m | $25.50 | $214.71 |
| 8/17/2020 | Shawanda Bowen | CNA | 7.67h | 1115p-725a-30m | $25.50 | $195.59 |
| 8/16/2020 | Trevon Anthony | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 8/17/2020 | Trevon Anthony | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 8/17/2020 | Trevon Anthony | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 8/12/2020 | Zemikia McClease | CNA | 8.57h | 630a-334p-30m | $25.50 | $218.54 |
| 8/13/2020 | Zemikia McClease | CNA | 15.92h | 250p-715a-30m | $25.50 | $405.96 |

** = Crisis Rates

TOTAL        $5,039.60

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 075598

PX-11.290



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No.          8697

# INVOICE

### Customer

| | | | | |
|---|---|---|---|---|
| Name | Accordius Health at Bay Pointe | | Date | 8/20/2020 |
| Address | 1148 First Colonial Rd | | Date Due | 9/19/2020 |
| City | Virginia Beach | State VA   ZIP 23454 | | |
| Phone | 757 481 3321 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 8/14/2020 | Christy Smith | LPN | 8.5h | 630a-330p-30m | $40.50 | $344.25 |
| 8/14/2020 | Monica Greene | LPN | 8.92h | 1045p-810a-30m | $40.50 | $361.26 |
| 8/16/2020 | Raven Greene | LPN | 15.h | 7a-1030p-30m | $25.50 | $382.50 |
| 8/17/2020 | Raven Greene | LPN | 8.h | 3p-1130p-30m | $25.50 | $204.00 |
| 8/11/2020 | Anthony Gabriel | RN | 8.h | 3p-1130p-30m | $51.50 | $412.00 |
| 8/13/2020 | Desiree Bernard | RN | 4.h | 7a-11a-0m | $51.50 | $206.00 |
| 8/17/2020 | Natasha Owens | RN | 10.5h | 1030p-930a-30m | $51.50 | $540.75 |
| 8/15/2020 | Shameka Fallin | RN | 8.h | 7a-330p-30m | $51.50 | $412.00 |
| 8/16/2020 | Shameka Fallin | RN | 8.h | 7a-330p-30m | $51.50 | $412.00 |
| | | | | | | |
| 8/19/2020 | Brittany Robinson | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 8/11/2020 | Diana Morales | CNA | 15.5h | 7a-11p-30m | $25.50 | $395.25 |
| 8/12/2020 | Diana Morales | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| ** 8/17/2020 | Donna Randolph | CNA | 5.5h | 9a-3p-30m | $35.50 | $195.25 |
| ** 8/17/2020 | Donna Randolph | CNA | 4.h | 3p-7p-0m | $35.50 | $142.00 |
| 8/17/2020 | Kimberly Creighton | CNA | 8.h | 3p-1130p-30m | $25.50 | $204.00 |
| 8/18/2020 | Lakenya Brown | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 8/18/2020 | Sheila White | CNA | 8.h | 11p-730a-30m | $25.50 | $204.00 |
| 8/18/2020 | Carolynn Mann | LPN | 8.33h | 7a-350p-30m | $40.50 | $337.37 |
| ** 8/18/2020 | Shanteequa Jones | LPN | 8.58h | 11p-805a-30m | $57.50 | $493.35 |

**        Crisis Rates

TOTAL          $5,819.73

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 075621



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.                    8710

## INVOICE

### Customer

| | | | |
|---|---|---|---|
| Name | Waverly VA OPCO LLC | Date | 8/20/2020 |
| Address | 456 East Main Street | Date Due | 9/19/2020 |
| City | Waverly | State VA | ZIP 23890 |
| Phone | 804-834-3975 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 8/11/2020 | Eric Kanla | CNA | 11.5h | 7p-7a-30m | $26.50 | $304.75 |
| 8/16/2020 | Eric Kanla | CNA | 6.75h | 1145p-7a-30m | $26.50 | $178.88 |
| 8/12/2020 | Gloria James | CNA | 7.5h | 330p-1130p-30m | $26.50 | $198.75 |
| 8/12/2020 | Jeanette Outlaw | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 8/12/2020 | Jeanette Outlaw | CNA | 8.h | 3p-1130p-30m | $26.50 | $212.00 |
| 8/15/2020 | Jeanette Outlaw | CNA | 5.17h | 950a-3p-0m | $26.50 | $137.01 |
| 8/15/2020 | Jeanette Outlaw | CNA | 8.h | 3p-1130p-30m | $26.50 | $212.00 |
| 8/11/2020 | Tariq Muhammad | CNA | 15.5h | 3p-7a-30m | $26.50 | $410.75 |
| 8/12/2020 | Tariq Muhammad | CNA | 15.5h | 3p-7a-30m | $26.50 | $410.75 |
| 8/13/2020 | Tariq Muhammad | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| 8/14/2020 | Tariq Muhammad | CNA | 15.5h | 3p-7a-30m | $26.50 | $410.75 |
| 8/15/2020 | Tariq Muhammad | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| 8/16/2020 | Tariq Muhammad | CNA | 15.5h | 3p-7a-30m | $26.50 | $410.75 |
| 8/15/2020 | Zemikia McClease | CNA | 5.25h | 245p-8p-0m | $35.50 | $186.38 |
| 8/17/2020 | Shelby Jones | CNA | 5.h | 3p-8p-0m | $26.50 | $132.50 |
| 8/18/2020 | Shelby Jones | CNA | 6.h | 930a-330p-0m | $26.50 | $159.00 |
| 8/19/2020 | Shelby Jones | CNA | 6.h | 9a-3p-0m | $26.50 | $159.00 |
| 8/18/2020 | Janet James | RN | 11.88h | 7a-723p-30m | $51.50 | $611.82 |

** Crisis Rate

TOTAL      $4,731.33

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 075813

PX-11.292



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
office(757)321-0777  fax (757) 857-6003

Invoice No.                8714

# INVOICE

**Customer**

| | |
|---|---|
| Name | Cedars Healthcare Center |
| Address | 1242 Cedars Ct. |
| City | Charlottesville    State VA    ZIP 22903 |
| Phone | (434) 296-5611 |

| | |
|---|---|
| Date | 8/20/2020 |
| Date Due | 9/19/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 8/15/2020 | David Bailey | CNA | 15.5h | 3p-7a-30m | $32.50 | $503.75 |
| ** | 8/12/2020 | Juan Simmons | LPN | 16.58h | 3p-805a-30m | $60.50 | $1,003.09 |
| | 8/14/2020 | Juan Simmons | LPN | 16.5h | 3p-8a-30m | $46.50 | $767.25 |
| ** | 8/11/2020 | Piers Miltier | RN | 16.92h | 310p-835a-30m | $70.50 | $1,192.86 |
| ** | 8/12/2020 | Piers Miltier | RN | 17.25h | 3p-845a-30m | $70.50 | $1,216.13 |
| | 8/17/2020 | Deshauna Catoe | CNA | 16.h | 3p-730a-30m | $32.50 | $520.00 |

**    **Crisis Rates**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

| TOTAL | $5,203.08 |
|---|---|

Office Use Only

Steadfast 6th 075865

PX-11.293



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.         8752

# INVOICE

**Customer**

| | | | |
|---|---|---|---|
| Name | Accordius Health at Bay Pointe | Date | 8/27/2020 |
| Address | 1148 First Colonial Rd | Date Due | 9/26/2020 |
| City | Virginia Beach        State VA     ZIP 23454 | | |
| Phone | 757 481 3321 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 8/18/2020 | Anthony Gabriel | RN | 9.25h | 3p-1245a-30m | $51.50 | $476.38 |
| 8/21/2020 | Natasha Owens | RN | 10.25h | 1015p-9a-30m | $51.50 | $527.88 |
| 8/22/2020 | Natasha Owens | RN | 9.85h | 1024p-845a-30m | $51.50 | $507.28 |
| 8/23/2020 | Natasha Owens | RN | 9.67h | 1030p-840a-30m | $51.50 | $498.01 |
| **\*\*** 8/15/2020 | Shameka Fallin | RN | 8.h | 7a-330p-30m | $14.00 | $112.00 |
| | | | | | | |
| 8/25/2020 | Brittany Robinson | CNA | 15.5h | 7a-11p-30m | $25.50 | $395.25 |
| 8/24/2020 | Donna Randolph | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 8/25/2020 | Donna Randolph | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 8/20/2020 | Kaneesha Cherry | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 8/21/2020 | Kaneesha Cherry | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 8/22/2020 | Kaneesha Cherry | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 8/23/2020 | Kaneesha Cherry | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 8/25/2020 | Kaneesha Cherry | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 8/22/2020 | Nadine Person | CNA | 7.83h | 3p-1120p-30m | $25.50 | $199.67 |
| 8/23/2020 | Nadine Person | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 8/24/2020 | Nadine Person | CNA | 7.75h | 3p-1115p-30m | $25.50 | $197.63 |
| 8/25/2020 | Nadine Person | CNA | 7.25h | 245p-1030p-30m | $25.50 | $184.88 |
| 8/25/2020 | Sheila White | CNA | 9.h | 11p-830a-30m | $25.50 | $229.50 |
| 8/25/2020 | Tashima Newsome | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 8/21/2020 | Tonya Johnson | CNA | 8.h | 7a-330p-30m | $25.50 | $204.00 |

**\*\*** Crisis Pay Difference

| | |
|---|---|
| TOTAL | $5,253.70 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 075994

PX-11.294



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          **8755**

# *INVOICE*

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Accordius Health at Creekside Care | | Date | 8/27/2020 |
| Address | 604 Stokes Street East | | Date Due | 9/26/2020 |
| City | Ahoskie | State NC   ZIP 27910 | | |
| Phone | (252)332-2126 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 8/17/2020 | Judi Drake | LPN | 8.h | 245p-1115p-30m | $42.50 | $340.00 |
| 8/19/2020 | Shawnda Meier | LPN | 17.h | 7a-1230a-30m | $60.00 | $1,020.00 |
| 8/20/2020 | Shawnda Meier | LPN | 17.h | 7a-1230a-30m | $42.50 | $722.50 |
| 8/21/2020 | Shawnda Meier | LPN | 18.25h | 7a-145a-30m | $42.50 | $775.63 |
| 8/22/2020 | Shawnda Meier | LPN | 8.5h | 245p-1145p-30m | $42.50 | $361.25 |
| 8/23/2020 | Shawnda Meier | LPN | 17.h | 7a-1230a-30m | $42.50 | $722.50 |
| 8/13/2020 | Tatiana Canady | LPN | 7.5h | 3p-11p-30m | $42.50 | $318.75 |
| 8/14/2020 | Tatiana Canady | LPN | 16.h | 3p-730a-30m | $42.50 | $680.00 |
| 8/15/2020 | Tatiana Canady | LPN | 9.5h | 3p-1a-30m | $42.50 | $403.75 |
| 8/16/2020 | Tatiana Canady | LPN | 16.17h | 250p-730a-30m | $60.00 | $970.20 |
| 8/21/2020 | Tatiana Canady | LPN | 11.83h | 650p-710a-30m | $42.50 | $502.78 |
| 8/18/2020 | Sonia Winborne | RN | 8.58h | 11p-805a-30m | $75.50 | $647.79 |
| 8/22/2020 | Tiffany Sutton | RN | 8.5h | 11p-8a-30m | $52.50 | $446.25 |
| 8/23/2020 | Tiffany Sutton | RN | 9.h | 11p-830a-30m | $52.50 | $472.50 |
| 8/24/2020 | Tiffany Sutton | RN | 9.h | 11p-830a-30m | $75.50 | $679.50 |
| 8/24/2020 | Tiffany Sutton | RN | 9.h | 11p-830a-30m | $52.50 | $472.50 |

** **Crisis Rates**

**TOTAL**          **$9,535.89**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

**Steadfast 6th 076059**



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8764

# *INVOICE*

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Waverly VA OPCO LLC | | Date | 8/27/2020 |
| Address | 456 East Main Street | | Date Due | 9/26/2020 |
| City | Waverly | State VA    ZIP 23890 | | |
| Phone | 804-834-3975 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 8/20/2020 | Gloria Corona | CNA | 15.h | 330p-7a-30m | $26.50 | $397.50 |
| 8/23/2020 | Tarsha Owens | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 8/24/2020 | Tarsha Owens | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 8/20/2020 | Costella Little | LPN | 11.33h | 730a-720p-30m | $41.50 | $470.20 |
| 8/21/2020 | Costella Little | LPN | 11.83h | 715a-735p-30m | $41.50 | $490.95 |
| 8/23/2020 | Crystal Davis | LPN | 11.63h | 653a-701p-30m | $41.50 | $482.65 |
| 8/24/2020 | Crystal Davis | LPN | 11.93h | 653a-719p-30m | $41.50 | $495.10 |
| 8/18/2020 | Kashawnda Brown | LPN | 12.h | 7a-730p-30m | $41.50 | $498.00 |
| 8/19/2020 | Kashawnda Brown | LPN | 12.08h | 655a-730p-30m | $41.50 | $501.32 |
| 8/20/2020 | Kashawnda Brown | LPN | 13.62h | 853a-11p-30m | $41.50 | $565.23 |
| 8/24/2020 | Kashawnda Brown | LPN | 11.75h | 7a-715p-30m | $41.50 | $487.63 |
| ** 8/21/2020 | Meagan Younger | LPN | 11.67h | 650p-7a-30m | $57.50 | $671.03 |
| 8/22/2020 | Meagan Younger | LPN | 11.92h | 645p-710a-30m | $41.50 | $494.68 |
| 8/24/2020 | Meagan Younger | LPN | 11.75h | 650p-705a-30m | $41.50 | $487.63 |
| 8/18/2020 | Rickie Huff | LPN | 12.h | 645p-715a-30m | $41.50 | $498.00 |
| 8/19/2020 | Rickie Huff | LPN | 12.h | 7p-730a-30m | $41.50 | $498.00 |
| 8/20/2020 | Rickie Huff | LPN | 12.h | 7p-730a-30m | $41.50 | $498.00 |
| ** 8/21/2020 | Rickie Huff | LPN | 12.75h | 645p-8a-30m | $57.50 | $733.13 |
| 8/22/2020 | Rickie Huff | LPN | 12.h | 7p-730a-30m | $41.50 | $498.00 |
| 8/22/2020 | Rugayyah Matin | LPN | 12.17h | 7a-740p-30m | $41.50 | $505.06 |
| 8/23/2020 | Rugayyah Matin | LPN | 11.5h | 7a-7p-30m | $41.50 | $477.25 |
| 8/24/2020 | Rugayyah Matin | LPN | 12.25h | 7a-745p-30m | $41.50 | $508.38 |
| 8/21/2020 | Shannon Ferebee | RN | 11.5h | 720p-720a-30m | $51.50 | $592.25 |
| 8/22/2020 | Shannon Ferebee | RN | 11.33h | 730p-720a-30m | $51.50 | $583.50 |
| 8/25/2020 | Daisy Spivey | CNA | 4.33h | 330p-750p-0m | $26.50 | $114.75 |
| 8/21/2020 | Janet James | RN | 12.25h | 7a-745p-30m | $51.50 | $630.88 |
| 8/22/2020 | Janet James | RN | 11.45h | 730p-745a-30m | $51.50 | $589.68 |

** Crisis Rate

|  | TOTAL | $13,166.23 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 076207

PX-11.296



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **8767**

## _INVOICE_

**Customer**

| | | | | | | |
|---|---|---|---|---|---|---|
| Name | Cedars Healthcare Center | | | | Date | 8/27/2020 |
| Address | 1242 Cedars Ct. | | | | Date Due | 9/26/2020 |
| City | Charlottesville | State VA | ZIP 22903 | | | |
| Phone | (434) 296-5611 | | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 8/23/2020 | David Bailey | CNA | 15.5h | 3p-7a-30m | $32.50 | $503.75 |
| 8/13/2020 | Piers Miltler | RN | 18.h | 3p-930a-30m | $70.50 | $1,269.00 |

| | Crisis Rates | | | | **TOTAL** | **$1,772.75** |
|---|---|---|---|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 076251



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8776

# *INVOICE*

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Province Place of Maryview | | Date | 8/27/2020 |
| Address | 1 Bon Secours Way | | Date Due | 9/26/2020 |
| City | Portsmouth | State VA   ZIP 23703 | | |
| Phone | (757) 686-9100 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| ** 8/19/2020 | Nicole Brown | CNA | 7.5h | 7a-3p-30m | $30.50 | $228.76 |
| ** 8/18/2020 | Tenisha Charles | CNA | 7.h | 330p-11p-30m | $30.50 | $213.50 |
| ** 8/19/2020 | Tenisha Charles | CNA | 7.5h | 3p-11p-30m | $30.50 | $228.75 |
| 8/21/2020 | Tenisha Charles | CNA | 7.5h | 3p-11p-30m | $20.50 | $153.75 |
| 8/24/2020 | Tenisha Charles | CNA | 8.h | 3p-1130p-30m | $20.50 | $164.00 |
| 8/25/2020 | Ashley McClendon | CNA | 7.67h | 11p-710a-30m | $20.50 | $157.24 |
| 8/26/2020 | Morgan Jones | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 8/24/2020 | Renae Dumpson | CNA | 7.5h | 11p-7a-30m | $20.50 | $153.75 |
| 8/25/2020 | Renae Dumpson | CNA | 7.5h | 11p-7a-30m | $20.50 | $153.75 |

**     **Crisis Rate**

**TOTAL**    **$1,446.52**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 076313

PX-11.298



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.           8809

## INVOICE

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Accordius Health at Bay Pointe | | Date | 9/3/2020 |
| Address | 1148 First Colonial Rd | | Date Due | 10/3/2020 |
| City | Virginia Beach | State VA   ZIP 23454 | | |
| Phone | 757 481 3321 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 8/18/2020 | Jamie Adams | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 8/20/2020 | Jamie Adams | CNA | 13.5h | 7a-9p-30m | $25.50 | $344.25 |
| 8/22/2020 | Jamie Adams | CNA | 11.5h | 7a-7p-30m | $25.50 | $293.25 |
| 8/23/2020 | Jamie Adams | CNA | 11.5h | 7a-7p-30m | $25.50 | $293.25 |
| 8/24/2020 | Jamie Adams | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 8/21/2020 | Keshaun Beale | CNA | 7.5h | 304p-1104p-30m | $25.50 | $191.25 |
| 8/28/2020 | Keshaun Beale | CNA | 7.67h | 250p-11p-30m | $25.50 | $195.59 |
| 8/29/2020 | Keshaun Beale | CNA | 7.67h | 650a-3p-30m | $25.50 | $195.59 |
| 8/29/2020 | Keshaun Beale | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 8/30/2020 | Keshaun Beale | CNA | 7.67h | 650a-3p-30m | $25.50 | $195.59 |
| 8/12/2020 | Leslie Boone | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 8/18/2020 | Shawanda Bowen | CNA | 7.58h | 1105p-710a-30m | $25.50 | $193.29 |
| 8/28/2020 | Trevon Anthony | CNA | 12.75h | 945a-11p-30m | $25.50 | $325.13 |
| 8/25/2020 | L. Barnes-Jenkins | LPN | 8.h | 7a-330p-30m | $40.50 | $324.00 |
| 8/26/2020 | L. Barnes-Jenkins | LPN | 8.h | 7a-330p-30m | $40.50 | $324.00 |
| 8/26/2020 | L. Barnes-Jenkins | LPN | 7.75h | 330p-1145p-30m | $40.50 | $313.88 |
| 8/29/2020 | Natasha Owens | RN | 9.63h | 630a-438p-30m | $51.50 | $495.95 |
| 8/31/2020 | Natasha Owens | RN | 8.7h | 645a-357p-30m | $51.50 | $448.05 |
| 8/29/2020 | Randy Allen | RN | 9.h | 11p-830a-30m | $51.50 | $463.50 |
| ** 8/31/2020 | Shavona Butler | RN | 8.5h | 7a-4p-30m | $65.50 | $556.75 |
| 8/27/2020 | Brittany Robinson | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 8/28/2020 | Brittany Robinson | CNA | 15.5h | 7a-11p-30m | $25.50 | $395.25 |
| 8/29/2020 | Brittany Robinson | CNA | 8.5h | 7a-4p-30m | $25.50 | $216.75 |
| 8/30/2020 | Brittany Robinson | CNA | 11.5h | 7a-7p-30m | $25.50 | $293.25 |
| 8/31/2020 | Brittany Robinson | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 9/2/2020 | Chanelle Alston | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 8/31/2020 | Donna Randolph | CNA | 7.h | 3p-10p-0m | $25.50 | $178.50 |
| 9/1/2020 | Donna Randolph | CNA | 4.25h | 7a-1115a-0m | $25.50 | $108.38 |
| 8/26/2020 | Leslie Boone | CNA | 11.5h | 7a-7p-30m | $25.50 | $293.25 |
| 8/28/2020 | Leslie Boone | CNA | 6.5h | 3p-10p-30m | $25.50 | $165.75 |
| 8/30/2020 | Leslie Boone | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 8/31/2020 | Leslie Boone | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 9/1/2020 | Shantalae Jackson | RN | 8.25h | 1045p-730a-30m | $51.50 | $424.88 |

** Crisis Rates

| | |
|---|---|
| TOTAL | $8,950.54 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 076355

**PX-11.299**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**     **8810**

# *INVOICE*

**Customer**

| | |
|---|---|
| Name | Accordius Health at Charlotte |
| Address | 5939 Reddman Road |
| City | Charlotte          State NC     ZIP 28212 |
| Phone | (757) 340-0620 |

| | |
|---|---|
| Date | 9/3/2020 |
| Date Due | 10/3/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 8/25/2020 | C. Okocha | CNA | 12.1h | 7p-736a-30m | $45.50 | $550.55 |
| 8/26/2020 | C. Okocha | CNA | 10.h | 930p-8a-30m | $45.50 | $455.00 |
| 8/27/2020 | Deja Hudson | CNA | 11.5h | 7p-7a-30m | $45.50 | $523.25 |
| 8/28/2020 | Deja Hudson | CNA | 11.5h | 7p-7a-30m | $45.50 | $523.25 |
| 8/30/2020 | Deja Hudson | CNA | 11.5h | 7p-7a-30m | $45.50 | $523.25 |
| 8/26/2020 | Jazhonna Alexander | CNA | 7.h | 1130p-730a-30m | $45.50 | $318.50 |
| 8/25/2020 | Michelle Lyerly | CNA | 12.h | 650a-720p-30m | $45.50 | $546.00 |
| 8/28/2020 | Saudia Boykins | CNA | 12.67h | 650p-8a-30m | $45.50 | $576.49 |
| 8/29/2020 | Saudia Boykins | CNA | 12.5h | 7p-8a-30m | $45.50 | $568.75 |
| 8/30/2020 | Saudia Boykins | CNA | 12.42h | 650p-745a-30m | $45.50 | $565.11 |
| 8/26/2020 | Shemeka Turner | CNA | 11.5h | 7p-7a-30m | $45.50 | $523.25 |
| 8/25/2020 | Tawqua Stewart | CNA | 11.5h | 7p-7a-30m | $45.50 | $523.25 |
| ** 8/26/2020 | Tawqua Stewart | CNA | 11.5h | 7p-7a-30m | $55.50 | $638.25 |
| 8/25/2020 | Tiffany Trogdon | CNA | 11.75h | 645a-7p-30m | $45.50 | $534.63 |
| 8/26/2020 | Tiffany Trogdon | CNA | 12.h | 630a-7p-30m | $45.50 | $546.00 |
| 8/27/2020 | Tiffany Trogdon | CNA | 11.5h | 7a-7p-30m | $45.50 | $523.25 |
| 8/28/2020 | Tiffany Trogdon | CNA | 11.5h | 7a-7p-30m | $45.50 | $523.25 |
| 8/29/2020 | Tiffany Trogdon | CNA | 11.75h | 645a-7p-30m | $45.50 | $534.63 |
| 8/30/2020 | Tiffany Trogdon | CNA | 11.83h | 640a-7p-30m | $45.50 | $538.27 |
| 8/31/2020 | Tiffany Trogdon | CNA | 11.67h | 650a-7p-30m | $45.50 | $530.99 |
| 8/31/2020 | Candace Kimbrough | CNA | 13.h | 7p-830a-30m | $45.50 | $591.50 |
| 9/1/2020 | Candace Kimbrough | CNA | 15.5h | 3p-7a-30m | $45.50 | $705.25 |
| ** 8/31/2020 | Crystal Graham | CNA | 17.h | 3p-830a-30m | $55.50 | $943.50 |
| 9/1/2020 | Crystal Graham | CNA | 15.5h | 3p-7a-30m | $45.50 | $705.25 |
| 8/31/2020 | Yolandez Siler | CNA | 11.83h | 640a-7p-30m | $45.00 | $532.35 |
| 9/1/2020 | Yolandez Siler | CNA | 10.5h | 8a-7p-30m | $45.00 | $472.50 |

** Crisis Rates

**TOTAL**     **$14,516.25**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 076388

**PX-11.300**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **8823**

# *INVOICE*

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Waverly VA OPCO LLC | | Date | 9/3/2020 |
| Address | 456 East Main Street | | Date Due | 10/3/2020 |
| City | Waverly | State VA     ZIP 23890 | | |
| Phone | 804-834-3975 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 8/28/2020 | Costella Little | LPN | 11.83h | 7a-720p-30m | $41.50 | $490.95 |
| 8/29/2020 | Costella Little | LPN | 12.h | 7a-730p-30m | $41.50 | $498.00 |
| 8/30/2020 | Costella Little | LPN | 11.83h | 710a-730p-30m | $41.50 | $490.95 |
| 8/31/2020 | Costella Little | LPN | 11.83h | 7a-720p-30m | $41.50 | $490.95 |
| 8/25/2020 | Crystal Davis | LPN | 12.35h | 640a-731p-30m | $41.50 | $512.53 |
| 8/28/2020 | Crystal Davis | LPN | 11.77h | 650a-706p-30m | $41.50 | $488.46 |
| 8/31/2020 | Crystal Davis | LPN | 11.9h | 653a-717p-30m | $41.50 | $493.85 |
| 8/25/2020 | Kashawnda Brown | LPN | 12.25h | 645a-730p-30m | $41.50 | $508.38 |
| 9/1/2020 | Kashawnda Brown | LPN | 14.h | 7a-930p-30m | $41.50 | $581.00 |
| 8/26/2020 | Meagan Younger | LPN | 12.h | 650p-720a-30m | $41.50 | $498.00 |
| ** 8/28/2020 | Meagan Younger | LPN | 11.8h | 650p-708a-30m | $57.50 | $678.50 |
| 8/25/2020 | Rickie Huff | LPN | 12.25h | 645p-730a-30m | $41.50 | $508.38 |
| ** 8/26/2020 | Rickie Huff | LPN | 12.25h | 645p-730a-30m | $57.50 | $704.38 |
| 8/28/2020 | Rickie Huff | LPN | 12.25h | 645p-730a-30m | $41.50 | $508.38 |
| 8/29/2020 | Rickie Huff | LPN | 12.25h | 645p-730a-30m | $41.50 | $508.38 |
| 8/28/2020 | Shannon Ferebee | RN | 11.83h | 710p-730a-30m | $51.50 | $609.25 |
| 8/31/2020 | Susie Sneed | RN | 12.h | 7a-730p-30m | $51.50 | $618.00 |
| 8/26/2020 | Tomeka Clark | RN | 12.75h | 630p-745a-30m | $51.50 | $656.63 |
| 9/1/2020 | Latarshia Couch | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 9/1/2020 | Latarshia Couch | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| 8/31/2020 | Michael Taylor | CNA | 7.h | 1130p-7a-30m | $26.50 | $185.50 |
| 9/1/2020 | Michael Taylor | CNA | 7.h | 1130p-7a-30m | $26.50 | $185.50 |
| 9/2/2020 | Morgan Jones | CNA | 7.4h | 710a-304p-30m | $26.50 | $196.10 |

** Crisis Rate

**TOTAL**     **$10,809.51**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 076613

PX-11.301



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **8859**

# *INVOICE*

**Customer**

| Name | Citadel at Mooresville | | | | Date | 9/10/2020 |
| Address | 752 E. Center Avenue | | | | Date Due | 10/10/2020 |
| City | Mooresville | State NC | ZIP 28115 | | | |
| Phone | 704-800-0570 | | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|------|-------------------------|---|------|-----------|-----------|----------|
| 9/3/2020 | Darlene Murray | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 9/4/2020 | Darlene Murray | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 9/5/2020 | Darlene Murray | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| ** 9/7/2020 | Darlene Murray | CNA | 7.5h | 11a-7p-30m | $39.75 | $298.13 |

** **Holiday Rate**

| | **TOTAL** | **$894.38** |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 076765

**PX-11.302**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No.      8861

## INVOICE

**Customer**

| | |
|---|---|
| Name | Down East Living and Rehab |
| Address | 601 E Elizabeth Street |
| City | Elizabeth City    State NC    ZIP 27909 |
| Phone | (252)384-1021 |

| | |
|---|---|
| Date | 9/10/2020 |
| Date Due | 10/10/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 9/6/2020 | Patricia Rawls | LPN | 4.9h | 706p-12a-0m | $45.50 | $222.95 |
| ** 9/7/2020 | Patricia Rawls | LPN | 7.h | 12a-730a-30m | $68.25 | $477.75 |
| ** 9/7/2020 | Patricia Rawls | LPN | 5.h | 7p-12a-0m | $68.25 | $341.25 |
| 9/8/2020 | Patricia Rawls | LPN | 7.h | 12a-730a-30m | $45.50 | $318.50 |

| | |
|---|---|
| TOTAL | $1,360.45 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 076778

PX-11.303



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8862

## *INVOICE*

**Customer**

| | |
|---|---|
| Name | Accordius Health at Bay Pointe |
| Address | 1148 First Colonial Rd |
| City | Virginia Beach          State VA     ZIP 23454 |
| Phone | 757 481 3321 |

| | |
|---|---|
| Date | 9/10/2020 |
| Date Due | 10/10/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 8/24/2020 | Attalah Moore | CNA | 11.5h | 7p-7a-30m | $25.50 | $293.25 |
| 9/3/2020 | Keshaun Beale | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 9/5/2020 | Keshaun Beale | CNA | 7.5h | 705a-305p-30m | $25.50 | $191.25 |
| 9/6/2020 | Keshaun Beale | CNA | 7.73h | 650a-304p-30m | $25.50 | $197.12 |
| 9/5/2020 | Kyara Branch | CNA | 8.07h | 650a-324p-30m | $25.50 | $205.79 |
| 9/5/2020 | Shaquana Mizell | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 9/1/2020 | Shawanda Bowen | CNA | 7.33h | 1115p-705a-30m | $25.50 | $186.92 |
| 9/1/2020 | Sherese Lankford | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| * 9/6/2020 | Charizma Perry | LPN | .83h | 1110p-12a-0m | $57.50 | $47.73 |
| *** 9/7/2020 | Charizma Perry | LPN | 17.17h | 12a-540p-30m | $86.25 | $1,480.91 |
| 9/4/2020 | Cherelle Lyles | LPN | 8.5h | 1045p-745a-30m | $40.50 | $344.25 |
| 9/5/2020 | Cherelle Lyles | LPN | 8.33h | 11p-750a-30m | $40.50 | $337.37 |
| 9/6/2020 | Cherelle Lyles | LPN | 1.h | 11p-12a-0m | $40.50 | $40.50 |
| ** 9/7/2020 | Cherelle Lyles | LPN | 7.25h | 12a-745a-30m | $60.75 | $440.44 |
| 9/3/2020 | Latasha Barnes | LPN | 5.h | 230p-730p-0m | $40.50 | $202.50 |
| 9/4/2020 | Latasha Barnes | LPN | 7.5h | 730a-330p-30m | $40.50 | $303.75 |
| 9/5/2020 | Anthony Gabriel | RN | 8.h | 11p-730a-30m | $51.50 | $412.00 |
| 9/2/2020 | Natasha Owens | RN | 4.h | 7a-11a-0m | $51.50 | $206.00 |

** **Holiday Rates**
* **Crisis Rates**

TOTAL          $5,463.51

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 076780

PX-11.304



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8863

# *INVOICE*

| Customer | | | | | | |
|---|---|---|---|---|---|---|
| Name | Accordius Health at Bay Pointe | | | Date | 9/10/2020 | |
| Address | 1148 First Colonial Rd | | | Date Due | 10/10/2020 | |
| City | Virginia Beach | State VA | ZIP 23454 | | | |
| Phone | 757 481 3321 | | | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 9/5/2020 | Antashia Jones | CNA | 6.67h | 4p-1110p-30m | $25.50 | $170.09 |
| | 9/5/2020 | Antashia Jones | CNA | 6.5h | 8a-3p-30m | $25.50 | $165.75 |
| | 9/5/2020 | Brittany Robinson | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| | 9/6/2020 | Brittany Robinson | CNA | 10.5h | 7a-6p-30m | $25.50 | $267.75 |
| ** | 9/7/2020 | Brittany Robinson | CNA | 7.5h | 7a-3p-30m | $38.25 | $286.88 |
| | 9/8/2020 | Brittany Robinson | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| | 9/2/2020 | Diana Morales | CNA | 7.h | 740a-310p-30m | $25.50 | $178.50 |
| | 9/3/2020 | Diana Morales | CNA | 8.h | 7a-330p-30m | $25.50 | $204.00 |
| | 9/4/2020 | Diana Morales | CNA | 8.h | 7a-330p-30m | $25.50 | $204.00 |
| | 9/5/2020 | Diana Morales | CNA | 11.5h | 7a-7p-30m | $25.50 | $293.25 |
| | 9/6/2020 | Diana Morales | CNA | 11.08h | 7a-635p-30m | $25.50 | $282.54 |
| ** | 9/7/2020 | Diana Morales | CNA | 7.5h | 7a-3p-30m | $38.25 | $286.88 |
| | 9/8/2020 | Jameane Harris | CNA | 14.5h | 8a-11p-30m | $25.50 | $369.75 |
| | 9/9/2020 | Jameane Harris | CNA | 7.h | 730a-3p-30m | $25.50 | $178.50 |
| | 9/5/2020 | Kaneesha Cherry | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| * | 9/5/2020 | Michael Taylor | CNA | 15.5h | 3p-7a-30m | $35.50 | $550.25 |
| | 9/6/2020 | Michael Taylor | CNA | 1.h | 11p-12a-0m | $25.50 | $25.50 |
| ** | 9/7/2020 | Michael Taylor | CNA | 6.5h | 12a-7a-30m | $38.25 | $248.63 |
| | 9/3/2020 | Teah Kofa | CNA | 8.17h | 11p-740a-30m | $25.50 | $208.34 |
| | 9/6/2020 | Jade Chaplin | LPN | 7.92h | 7a-325p-30m | $40.50 | $320.76 |
| ** | 9/7/2020 | Jade Chaplin | LPN | 8.12h | 250p-1127p-30m | $60.75 | $493.29 |
| | 9/1/2020 | Monique Sumpter | LPN | 9.h | 7a-430p-30m | $40.50 | $364.50 |
| * | 9/1/2020 | Randy Allen | RN | 8.5h | 11p-8a-30m | $65.50 | $556.75 |

| ** | Holiday Rates | | | |
|---|---|---|---|---|
| * | Crisis Rates | | | |
| | | | TOTAL | $6,229.64 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 076796

PX-11.305



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**        8864

# INVOICE

**Customer**

| | | | |
|---|---|---|---|
| Name | Accordius Health at Charlotte | Date | 9/10/2020 |
| Address | 5939 Reddman Road | Date Due | 10/10/2020 |
| City | Charlotte      State NC      ZIP 28212 | | |
| Phone | (757) 340-0620 | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 9/1/2020 | Briana Adams | CNA | 7.5h | 11p-7a-30m | $45.50 | $341.25 |
| | 9/3/2020 | Briana Adams | CNA | 7.5h | 11p-7a-30m | $45.50 | $341.25 |
| | 9/4/2020 | Briana Adams | CNA | 7.5h | 11p-7a-30m | $45.50 | $341.25 |
| | 9/4/2020 | C. Okocha | CNA | 11.88h | 1245p-108a-30m | $45.50 | $540.54 |
| | 9/2/2020 | Deja Hudson | CNA | 11.5h | 7p-7a-30m | $45.50 | $523.25 |
| | 9/3/2020 | Deja Hudson | CNA | 11.5h | 7p-7a-30m | $45.50 | $523.25 |
| | 9/5/2020 | Deja Hudson | CNA | 11.5h | 7p-7a-30m | $45.50 | $523.25 |
| ** | 9/7/2020 | Deja Hudson | CNA | 5.h | 7p-12a-0m | $68.25 | $341.25 |
| | 9/8/2020 | Deja Hudson | CNA | 6.5h | 12a-7a-30m | $45.50 | $295.75 |
| | 9/2/2020 | Ja'Zhonna Alexander | CNA | 6.5h | 12a-7a-30m | $45.50 | $295.75 |
| | 9/5/2020 | Michelle Lyerly | CNA | 12.67h | 650a-8p-30m | $45.50 | $576.49 |
| ** | 9/7/2020 | Michelle Lyerly | CNA | 11.75h | 7a-715p-30m | $68.25 | $801.94 |
| | 9/5/2020 | Saudia Boykins | CNA | 14.5h | 7p-10a-30m | $45.50 | $659.75 |
| | 9/6/2020 | Saudia Boykins | CNA | 5.h | 7p-12a-0m | $45.50 | $227.50 |
| ** | 9/7/2020 | Saudia Boykins | CNA | 8.5h | 12a-9a-30m | $68.28 | $580.38 |
| ** | 9/7/2020 | Saudia Boykins | CNA | 12.17h | 7p-740a-30m | $68.25 | $830.60 |
| | 9/1/2020 | Tawqua Stewart | CNA | 11.5h | 7p-7a-30m | $45.50 | $523.25 |
| | 9/2/2020 | Tawqua Stewart | CNA | 11.5h | 7p-7a-30m | $45.50 | $523.25 |
| | 9/3/2020 | Tawqua Stewart | CNA | 18.h | 7p-130p-30m | $45.50 | $819.00 |
| | 9/1/2020 | Tiffany Trogdon | CNA | 10.5h | 8a-7p-30m | $45.50 | $477.75 |
| | 9/3/2020 | Tiffany Trogdon | CNA | 12.h | 630a-7p-30m | $45.50 | $546.00 |
| ** | 9/7/2020 | Tiffany Trogdon | CNA | 11.5h | 7a-7p-30m | $68.25 | $784.88 |
| | 9/4/2020 | Candace Kimbrough | CNA | 12.5h | 7p-8a-30m | $45.50 | $568.75 |
| | 9/5/2020 | Candace Kimbrough | CNA | 13.5h | 7p-9a-30m | $45.50 | $614.25 |
| | 9/6/2020 | Candace Kimbrough | CNA | 4.5h | 7p-12a-30m | $45.50 | $204.75 |
| ** | 9/7/2020 | Candace Kimbrough | CNA | 9.h | 12a-9a-0m | $68.25 | $614.25 |
| ** | 9/7/2020 | Candace Kimbrough | CNA | 8.h | 3p-1130p-30m | $68.25 | $546.00 |
| | 9/8/2020 | Candace Kimbrough | CNA | 13.h | 630p-8a-30m | $45.50 | $591.50 |
| ** | 9/7/2020 | Crystal Graham | CNA | 8.h | 3p-1130p-30m | $68.25 | $546.00 |
| | 9/8/2020 | DeQuarius Carter | CNA | 12.h | 630a-7p-30m | $45.50 | $546.00 |

** Holiday Rates
   Crisis Rates

**TOTAL**     $15,649.07

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 076817

PX-11.306



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8865

## INVOICE

**Customer**

| Name | Accordius Health at Charlotte | Date | 9/10/2020 |
| Address | 5939 Reddman Road | Date Due | 10/10/2020 |
| City | Charlotte          State NC      ZIP 28212 | | |
| Phone | (757) 340-0620 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 9/5/2020 | Anorria Parks | LPN | 12.08h | 7a-735p-30m | $65.50 | $791.24 |
| 9/6/2020 | Anorria Parks | LPN | 11.5h | 7a-7p-30m | $65.50 | $753.25 |
| 9/7/2020 | Alexis Parks | LPN | 13.h | 7a-830p-30m | $98.25 | $1,277.25 |
| 9/5/2020 | Carlenna Mosley | LPN | 9.83h | 9a-720p-30m | $65.50 | $643.87 |
| 9/6/2020 | Carlenna Mosley | LPN | 12.5h | 7a-8p-30m | $65.50 | $818.75 |
| 9/1/2020 | Jasmine Smith | LPN | 13.h | 7a-830p-30m | $65.50 | $851.50 |
| 9/2/2020 | Jasmine Smith | LPN | 13.h | 7a-830p-30m | $65.50 | $851.50 |
| 9/3/2020 | Jasmine Smith | LPN | 14.h | 7a-930p-30m | $65.50 | $917.00 |
| 9/6/2020 | Jasmine Smith | LPN | 8.5h | 2p-11p-30m | $65.50 | $556.75 |
| 9/7/2020 | Jasmine Smith | LPN | 13.5h | 7a-9p-30m | $98.25 | $1,326.38 |
| 9/1/2020 | Keimia Beavers | LPN | 14.25h | 645a-930p-30m | $65.50 | $933.38 |
| 9/2/2020 | Keimia Beavers | LPN | 14.5h | 645a-945p-30m | $65.50 | $949.75 |
| 9/3/2020 | Keimia Beavers | LPN | 14.5h | 645a-945p-30m | $65.50 | $949.75 |
| 9/4/2020 | Keimia Beavers | LPN | 12.5h | 645a-745p-30m | $65.50 | $818.75 |
| 9/7/2020 | Keimia Beavers | LPN | 14.75h | 645a-10p-30m | $98.25 | $1,449.19 |
| 9/1/2020 | Shatonne Jackson | LPN | 7.92h | 7a-325p-30m | $65.50 | $518.76 |
| 9/2/2020 | Shatonne Jackson | LPN | 11.h | 7a-630p-30m | $65.50 | $720.50 |
| 9/3/2020 | Shatonne Jackson | LPN | 12.h | 7a-730p-30m | $65.50 | $786.00 |
| 9/4/2020 | Shatonne Jackson | LPN | 14.5h | 7a-10p-30m | $65.50 | $949.75 |
| 9/5/2020 | Wanda Lamont | RN | 14.25h | 645p-10a-30m | $75.50 | $1,075.88 |
| 9/6/2020 | Wanda Lamont | RN | 4.75h | 645p-12a-30m | $75.50 | $358.63 |
| 9/7/2020 | Wanda Lamont | RN | 10.h | 12a-10a-0m | $113.25 | $1,132.50 |
| 9/7/2020 | Wanda Lamont | RN | 4.75h | 645p-12a-30m | $113.25 | $537.94 |
| 9/8/2020 | Wanda Lamont | RN | 8.5h | 12a-830a-0m | $75.50 | $641.75 |
| 9/8/2020 | Christina Dawson | LPN | 12.5h | 7p-8a-30m | $65.50 | $818.75 |
| 9/6/2020 | Jasmine Thompson | LPN | 4.5h | 730p-12a-0m | $65.50 | $294.75 |
| 9/7/2020 | Jasmine Thompson | LPN | 5.h | 7p-12a-0m | $98.25 | $491.25 |
| 9/7/2020 | Jasmine Thompson | LPN | 8.08h | 12a-835a-30m | $98.25 | $793.86 |
| 9/8/2020 | Jasmine Thompson | LPN | 7.08h | 12a-735a-30m | $65.50 | $463.74 |

**  **Holiday Rates**
**Crisis Rates**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**          $23,472.34

Office Use Only

Steadfast 6th 076859

PX-11.307



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No. 8866

## INVOICE

### Customer

| | |
|---|---|
| Name | Accordius Health of Clemmons |
| Address | 3905 Clemmons Road |
| City | Clemmons State NC ZIP 27012 |
| Phone | (336)766-8050 |

| | |
|---|---|
| Date | 9/3/2020 |
| Date Due | 10/3/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 9/1/2020 | Aisha Trogdon | CNA | 12.h | 630a-7p-30m | $40.00 | $480.00 |
| 9/2/2020 | Aisha Trogdon | CNA | 12.h | 630a-7p-30m | $40.00 | $480.00 |
| 9/3/2020 | Aisha Trogdon | CNA | 12.h | 630a-7p-30m | $40.00 | $480.00 |
| 9/4/2020 | Aisha Trogdon | CNA | 12.h | 630a-7p-30m | $40.00 | $480.00 |
| 9/5/2020 | Aisha Trogdon | CNA | 12.h | 630a-7p-30m | $40.00 | $480.00 |
| 9/6/2020 | Aisha Trogdon | CNA | 12.h | 630a-7p-30m | $40.00 | $480.00 |
| ** 9/7/2020 | Aisha Trogdon | CNA | 12.h | 630a-7p-30m | $60.00 | $720.00 |
| 9/6/2020 | Asia Campbell | CNA | 4.h | 7a-11a-0m | $40.00 | $160.00 |
| ** 9/7/2020 | Camia Woods | CNA | 12.h | 630a-7p-30m | $60.00 | $720.00 |
| ** 9/7/2020 | Izetta Hale | CNA | 9.h | 3p-12a-0m | $60.00 | $540.00 |
| 9/8/2020 | Izetta Hale | CNA | 7.25h | 12a-745a-30m | $40.00 | $290.00 |
| ** 9/7/2020 | Jasmine Warford | CNA | 5.h | 7p-12a-0m | $60.00 | $300.00 |
| 9/8/2020 | Jasmine Warford | CNA | 6.5h | 12a-7a-30m | $40.00 | $260.00 |
| 9/6/2020 | Jazmyn Campbell | CNA | 4.h | 7a-11a-0m | $40.00 | $160.00 |
| 9/1/2020 | Shameka Turner | CNA | 11.5h | 7p-7a-30m | $40.00 | $460.00 |
| 9/2/2020 | Shameka Turner | CNA | 11.5h | 7p-7a-30m | $40.00 | $460.00 |
| 9/4/2020 | Yasilis Collado | CNA | 16.h | 230p-7a-30m | $40.00 | $640.00 |
| 9/5/2020 | Yasilis Collado | CNA | 16.h | 230p-7a-30m | $40.00 | $640.00 |
| 9/6/2020 | Yasilis Collado | CNA | 9.h | 230p-12a-30m | $40.00 | $360.00 |
| ** 9/7/2020 | Yasilis Collado | CNA | 9.h | 230p-12a-30m | $60.00 | $540.00 |
| ** 9/7/2020 | Yasilis Collado | CNA | 7.h | 12a-7a-0m | $60.00 | $420.00 |
| 9/8/2020 | Yasilis Collado | CNA | 7.h | 12a-7a-0m | $40.00 | $280.00 |
| ** 9/7/2020 | Heather Tallent | LPN | 4.75h | 645p-12a-30m | $90.00 | $427.50 |
| 9/8/2020 | Heather Tallent | LPN | 8.5h | 12a-830a-0m | $60.00 | $510.00 |
| 9/1/2020 | Jarissa Jones | LPN | 13.h | 630p-8a-0m | $60.00 | $780.00 |
| 9/2/2020 | Jarissa Jones | LPN | 15.h | 630p-10a-30m | $60.00 | $900.00 |
| 9/3/2020 | Jarissa Jones | LPN | 15.5h | 630p-1030a-30m | $60.00 | $930.00 |
| 9/4/2020 | Jarissa Jones | LPN | 13.h | 7p-830a-30m | $60.00 | $780.00 |
| ** 9/7/2020 | Jarissa Jones | LPN | 9.h | 230p-12a-30m | $90.00 | $810.00 |
| 9/8/2020 | Jarissa Jones | LPN | 7.5h | 12a-730a-0m | $60.00 | $450.00 |
| 9/5/2020 | Nicole Franklin | LPN | 14.25h | 7a-945p-30m | $60.00 | $855.00 |
| 9/5/2020 | LaToya Battle | RN | 14.25h | 7a-945p-30m | $75.50 | $1,075.88 |
| | | | | | | |
| ** 9/7/2020 | Karlae Whitaker | CNA | 9.h | 3p-12a-0m | $60.00 | $540.00 |
| 9/8/2020 | Karlae Whitaker | CNA | 6.5h | 12a-7a-30m | $40.00 | $260.00 |
| ** 9/7/2020 | Lisa Williams | CNA | 7.5h | 7a-3p-30m | $60.00 | $450.00 |
| ** 9/7/2020 | Janice Kelly | LPN | 11.83h | 7a-720p-30m | $90.00 | $1,064.70 |
| 9/8/2020 | Janice Kelly | LPN | 12.h | 7a-730p-30m | $60.00 | $720.00 |
| ** | Holiday Rates | | | | | |
| | Crisis Rates | | | | | |

| | |
|---|---|
| **TOTAL** | **$20,383.08** |

BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 076899

PX-11.308



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
office(757)321-0777  fax (757) 857-6003

Invoice No.        8867

## INVOICE

**Customer**

| Name | Accordius Health at Creekside Care |
|------|-----|
| Address | 604 Stokes Street East |
| City | Ahoskie |
| Phone | (252)332-2126 |

State NC    ZIP 27910

| Date | 9/10/2020 |
|------|-----------|
| Date Due | 10/10/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|------|-----|-----|-----|-----|-----------|-------|
| | 9/5/2020 | Baylee Clark | CNA | 16.25h | 245p-730a-30m | $40.00 | $650.00 |
| | 9/6/2020 | Baylee Clark | CNA | 8.75h | 245p-12a-30m | $40.00 | $350.00 |
| ** | 9/7/2020 | Baylee Clark | CNA | 7.25h | 12a-715a-0m | $60.00 | $435.00 |
| ** | 9/7/2020 | Baylee Clark | CNA | 7.68h | 250p-1101p-30m | $60.00 | $460.80 |
| | 9/5/2020 | Kareen New | CNA | 16.25h | 245p-730a-30m | $40.00 | $650.00 |
| | 9/6/2020 | Kareen New | CNA | 8.75h | 245p-12a-30m | $40.00 | $350.00 |
| ** | 9/7/2020 | Kareen New | CNA | 7.25h | 12a-715a-0m | $60.00 | $435.00 |
| ** | 9/7/2020 | Kareen New | CNA | 7.68h | 250p-1101p-30m | $60.00 | $460.80 |
| | 9/5/2020 | Dianne Long | LPN | 15.42h | 720a-1115p-30m | $60.00 | $925.20 |
| | 9/6/2020 | Dianne Long | LPN | 15.6h | 704a-1110p-30m | $60.00 | $936.00 |
| ** | 9/7/2020 | Dianne Long | LPN | 15.8h | 7a-1118p-30m | $90.00 | $1,422.00 |
| | 9/1/2020 | Jerri Baugham | LPN | 13.75h | 645a-9p-30m | $60.00 | $825.00 |
| | 9/1/2020 | Judi Drake | LPN | 13.75h | 645a-9p-30m | $60.00 | $825.00 |
| | 9/2/2020 | Judi Drake | LPN | 12.08h | 645a-720p-30m | $60.00 | $724.80 |
| | 9/5/2020 | Kimberly Reynolds | LPN | 16.5h | 230p-730a-30m | $60.00 | $990.00 |
| | 9/6/2020 | Kimberly Reynolds | LPN | 9.h | 230p-12a-30m | $60.00 | $540.00 |
| ** | 9/7/2020 | Kimberly Reynolds | LPN | 7.h | 12a-7a-0m | $90.00 | $630.00 |
| ** | 9/7/2020 | Kimberly Reynolds | LPN | 9.h | 230p-12a-30m | $90.00 | $810.00 |
| | 9/8/2020 | Kimberly Reynolds | LPN | 7.5h | 12a-8a-30m | $60.00 | $450.00 |
| | 9/3/2020 | Mary New | RN | 7.5h | 3p-11p-30m | $75.50 | $566.25 |
| | 9/4/2020 | Mary New | RN | 16.h | 3p-730a-30m | $75.50 | $1,208.00 |
| | 9/5/2020 | Mary New | RN | 16.46h | 323p-720a-30m | $75.50 | $1,166.48 |
| ** | 9/7/2020 | Mary New | RN | 7.42h | 305p-11p-30m | $113.25 | $840.32 |
| ** | 9/7/2020 | Piers Miltier | RN | 9.h | 3p-12a-0m | $113.25 | $1,019.25 |
| | 9/8/2020 | Piers Miltier | RN | 8.5h | 12a-9a-30m | $75.50 | $641.75 |
| | 9/2/2020 | Jerri Baugham | LPN | 12.17h | 645a-725p-30m | $60.00 | $730.20 |
| | 9/8/2020 | Holly McDaniels | LPN | 11.42h | 640a-635p-30m | $60.00 | $685.20 |

** Holiday Rates
Crisis Rates

TOTAL    $19,727.04

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

PX-11.309



## Medical Staffing of America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8868

# *INVOICE*

| Customer | | | | |
|---|---|---|---|---|
| Name | Accordius Nanse Point | | | |
| Address | 200 W Constance Rd | | | |
| City | Suffolk | State VA | ZIP 23434 | |
| Phone | 757-539-8744 | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 9/1/2020 | Andrea Fitzgerald | LPN | 8.h | 11p-730a-30m | $40.50 | $324.00 |
| | 9/6/2020 | Andrea Fitzgerald | LPN | .5h | 1130p-12a-0m | $40.50 | $20.25 |
| ** | 9/7/2020 | Andrea Fitzgerald | LPN | 6.75h | 12a-715a-30m | $60.75 | $410.06 |
| ** | 9/7/2020 | Andrea Fitzgerald | LPN | 8.h | 3p-1130p-30m | $60.75 | $486.00 |
| | 9/3/2020 | Charizma Perry | LPN | 15.23h | 5p-844a-30m | $40.50 | $616.82 |
| | 9/1/2020 | Dianne Long | LPN | 8.45h | 303p-12a-30m | $40.50 | $342.23 |
| | 9/2/2020 | Dianne Long | LPN | 7.7h | 303p-1115p-30m | $40.50 | $311.85 |
| | 9/3/2020 | Dianne Long | LPN | 8.55h | 317p-1220a-30m | $40.50 | $346.28 |
| | 9/3/2020 | Takera Purvis | LPN | 8.52h | 1039p-740a-30m | $40.50 | $345.06 |
| ** | 9/7/2020 | Takera Purvis | LPN | 1.33h | 1040p-12a-0m | $60.75 | $80.80 |
| | 9/8/2020 | Takera Purvis | LPN | 7.38h | 12a-753a-30m | $40.50 | $298.89 |
| | 9/3/2020 | Yolanda Romious | LPN | 7.75h | 3p-1115p-30m | $40.50 | $313.88 |
| | 9/8/2020 | Amanda Byrdsong | LPN | 7.02h | 355p-1126p-30m | $40.50 | $284.31 |
| | 9/5/2020 | Amanda Spencer | LPN | 7.5h | 3p-11p-30m | $40.50 | $303.75 |
| | 9/5/2020 | Amanda Spencer | LPN | 7.75h | 11p-715a-30m | $40.50 | $313.88 |
| ** | 9/7/2020 | Amanda Spencer | LPN | 7.h | 245p-1015p-30m | $60.75 | $425.25 |
| | 9/8/2020 | Amanda Spencer | LPN | 7.h | 4p-1130p-30m | $40.50 | $283.50 |
| | 9/2/2020 | Andrea Fitzgerald | LPN | 8.5h | 11p-8a-30m | $40.50 | $344.25 |
| | 9/4/2020 | Andrea Fitzgerald | LPN | 7.75h | 7a-315p-30m | $40.50 | $313.88 |
| | 9/6/2020 | Jennay Cradle | LPN | 16.33h | 7a-1150p-30m | $40.50 | $661.37 |
| | 9/6/2020 | Kimberly Lambert | LPN | 7.83h | 3p-1120p-30m | $40.50 | $317.12 |
| ** | 9/7/2020 | Kimberly Lambert | LPN | 7.67h | 3p-1110p-30m | $60.75 | $465.95 |
| | 9/8/2020 | Kimberly Lambert | LPN | 7.78h | 3p-1117p-30m | $40.50 | $315.09 |
| | 9/5/2020 | Lori Bowen | RN | 7.75h | 1115p-730a-30m | $51.50 | $399.13 |
| | 9/6/2020 | Lori Bowen | RN | 8.58h | 255p-12a-30m | $51.50 | $441.87 |
| ** | 9/7/2020 | Lori Bowen | RN | 6.5h | 12a-7a-30m | $77.25 | $502.13 |
| ** | 9/7/2020 | Lori Bowen | RN | 9.h | 230p-12a-30m | $77.25 | $695.25 |
| | 9/8/2020 | Lori Bowen | RN | 6.58h | 12a-705a-30m | $51.50 | $338.87 |

** Holiday Rates

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

TOTAL    $10,301.67

Office Use Only

Steadfast 6th 076958

PX-11.310



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.        8870

*INVOICE*

**Customer**

| | | |
|---|---|---|
| Name | Accordius Health at River Pointe | Date    9/10/2020 |
| Address | 4142 Bonney Road | Date Due   10/10/2020 |
| City | Virginia Beach    State VA    ZIP 23452 | |
| Phone | (757) 340-0620 | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 9/1/2020 | Shanece Newton | CNA | 12.02h | 733a-804p-30m | $35.50 | $426.71 |
| | 9/2/2020 | Shanece Newton | CNA | 7.33h | 750a-340p-30m | $35.50 | $260.22 |
| | 9/5/2020 | Shanece Newton | CNA | 16.08h | 750a-1225a-30m | $35.50 | $570.84 |
| *** | 9/7/2020 | Shanece Newton | CNA | 6.63h | 822a-330p-30m | $53.25 | $353.05 |
| | 9/6/2020 | Shaquana Mizell | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| *** | 9/7/2020 | Shaquana Mizell | CNA | 15.5h | 7a-11p-30m | $53.25 | $825.38 |
| | 9/2/2020 | Shawanda Bowen | CNA | 7.13h | 322p-11p-30m | $35.50 | $253.12 |
| | 9/2/2020 | Shawanda Bowen | CNA | 7.5h | 11p-7a-30m | $35.50 | $266.25 |
| | 9/3/2020 | Shawanda Bowen | CNA | 7.17h | 320p-11p-30m | $35.50 | $254.54 |
| | 9/3/2020 | Shawanda Bowen | CNA | 7.5h | 11p-7a-30m | $35.50 | $266.25 |
| | 9/4/2020 | Shawanda Bowen | CNA | 7.h | 330p-11p-30m | $35.50 | $248.50 |
| | 9/4/2020 | Shawanda Bowen | CNA | 8.h | 11p-730a-30m | $35.50 | $284.00 |
| | 9/2/2020 | Sherese Lankford | CNA | 14.5h | 7a-10p-30m | $35.50 | $514.75 |
| | 9/3/2020 | Sherese Lankford | CNA | 14.h | 7a-10p-60m | $35.50 | $497.00 |
| | 9/4/2020 | Sherese Lankford | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| *** | 9/7/2020 | Jamie Mayaka | LPN | 16.07h | 646a-1120p-30m | $86.25 | $1,386.04 |
| | 9/6/2020 | V. Champagne | RN | 1.h | 11p-12a-0m | $65.50 | $65.50 |
| *** | 9/7/2020 | V. Champagne | RN | 6.5h | 12a-7a-30m | $98.25 | $638.63 |

*** Holiday Rates
** Crisis Rates

**TOTAL        $7,643.25**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 077013

**PX-11.311**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.        8871

## INVOICE

### Customer

| | |
|---|---|
| Name | Accordius Health at River Pointe |
| Address | 4142 Bonney Road |
| City | Virginia Beach      State VA      ZIP 23452 |
| Phone | (757) 340-0620 |

Date        9/10/2020
Date Due    10/10/2020

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|------|------|-----|------|------------|-----------|---------|
| 9/1/2020 | Anastasia Burns | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 9/3/2020 | Anastasia Burns | CNA | 8.h | 230p-11p-30m | $35.50 | $284.00 |
| 9/4/2020 | Anastasia Burns | CNA | 7.75h | 245p-11p-30m | $35.50 | $275.13 |
| 9/5/2020 | Anastasia Burns | CNA | 15.5h | 7a-11p-30m | $35.50 | $550.25 |
| 9/6/2020 | Anastasia Burns | CNA | 8.h | 230p-11p-30m | $35.50 | $284.00 |
| 9/1/2020 | Ashley Meggie | CNA | 7.h | 1140p-710a-30m | $35.50 | $248.50 |
| 9/6/2020 | Brian Tate | CNA | 8.75h | 245p-12a-30m | $35.50 | $310.63 |
| 9/7/2020 | Brian Tate | CNA | 7.h | 12a-730a-30m | $53.25 | $372.75 |
| 9/7/2020 | Brian Tate | CNA | 8.75h | 245p-12a-30m | $53.25 | $465.94 |
| 9/8/2020 | Brian Tate | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 9/8/2020 | Brian Tate | CNA | 7.h | 12a-730a-30m | $35.50 | $248.50 |
| 9/8/2020 | Brian Tate | CNA | 7.75h | 11p-715a-30m | $35.50 | $276.13 |
| 9/5/2020 | Francine Williams | CNA | 6.92h | 8a-325p-30m | $35.50 | $245.66 |
| 9/7/2020 | Francine Williams | CNA | 14.5h | 8a-11p-30m | $53.25 | $772.13 |
| 9/6/2020 | Mylik Price | CNA | 8.75h | 245p-12a-30m | $35.50 | $310.63 |
| 9/7/2020 | Mylik Price | CNA | 7.h | 12a-730a-30m | $53.25 | $372.75 |
| 9/7/2020 | Mylik Price | CNA | 8.75h | 245p-12a-30m | $53.25 | $465.94 |
| 9/8/2020 | Mylik Price | CNA | 6.95h | 12a-727a-30m | $35.50 | $246.73 |
| 9/8/2020 | Mylik Price | CNA | 7.75h | 245p-11p-30m | $35.50 | $275.13 |
| 9/8/2020 | Mylik Price | CNA | 7.75h | 11p-715a-30m | $35.50 | $275.13 |
| 9/5/2020 | Rachel Whitehead | LPN | 8.2h | 11p-742a-30m | $57.50 | $471.50 |
| 9/1/2020 | Latonja Jones | RN | 12.23h | 656p-740a-30m | $65.50 | $801.07 |
| 9/8/2020 | Latonja Jones | RN | 7.57h | 1056p-7a-30m | $65.50 | $495.84 |
| 9/9/2020 | Latonja Jones | RN | 7.63h | 7a-308p-30m | $65.50 | $499.77 |

***      Holiday Rates
**        Crisis Rates

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

TOTAL        $9,079.55

Office Use Only

Steadfast 6th 077028

PX-11.312



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          **8873**

## *INVOICE*

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Accordius Health at Salisbury | | Date | 9/10/2020 |
| Address | 635 Statesville Boulevard | | Date Due | 10/10/2020 |
| City | Salisbury | State NC   ZIP 28144 | | |
| Phone | (704) 633-7390 | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 9/4/2020 | Asia Campbell | CNA | 8.48h | 6a-259p-30m | $40.00 | $339.20 |
| | 9/6/2020 | Asia Campbell | CNA | 6.h | 805a-205p-0m | $40.00 | $240.00 |
| | 9/2/2020 | Crystal Sellers | CNA | 7.5h | 6a-2p-30m | $40.00 | $300.00 |
| | 9/3/2020 | Crystal Sellers | CNA | 7.5h | 6a-2p-30m | $40.00 | $300.00 |
| ** | 9/7/2020 | Crystal Sellers | CNA | 7.5h | 6a-2p-30m | $60.00 | $450.00 |
| | 9/6/2020 | Jazmyn Campbell | CNA | 6.h | 8a-2p-0m | $40.00 | $240.00 |
| ** | 9/7/2020 | Jazmyn Campbell | CNA | 7.5h | 6a-2p-30m | $60.00 | $450.00 |
| ** | 9/7/2020 | Anorria Parks | LPN | 7.5h | 2p-10p-30m | $90.00 | $675.00 |
| | 9/5/2020 | Jasmine Smith | LPN | 10.h | 6a-430p-30m | $60.00 | $600.00 |
| | 9/6/2020 | Jasmine Smith | LPN | 7.5h | 6a-2p-30m | $60.00 | $450.00 |
| ** | 9/7/2020 | Shameka Johnson | CNA | 14.5h | 7a-10p-30m | $60.00 | $870.00 |
| | 9/8/2020 | Shameka Johnson | CNA | 6.73h | 646a-2p-30m | $40.00 | $269.20 |
| | 9/4/2020 | Teara Velez | CNA | 7.82h | 1035p-654a-30m | $40.00 | $312.80 |
| | 9/5/2020 | Teara Velez | CNA | 15.28h | 1028p-215p-30m | $40.00 | $611.20 |
| | 9/6/2020 | Teara Velez | CNA | 1.2h | 1048p-12a-0m | $40.00 | $48.00 |
| ** | 9/7/2020 | Teara Velez | CNA | 14.18h | 12a-241p-30m | $60.00 | $850.80 |
| | 9/8/2020 | Temiko Smoutherson | CNA | 6.5h | 630a-1p-0m | $40.00 | $260.00 |
| | 9/6/2020 | Willette Oliver | CNA | 7.75h | 215p-1030p-30m | $40.00 | $310.00 |
| | 9/6/2020 | William Pruitt | CNA | 9.5h | 2p-12a-30m | $40.00 | $380.00 |
| ** | 9/7/2020 | William Pruitt | CNA | 6.h | 12a-6a-0m | $60.00 | $360.00 |
| | 9/6/2020 | Christina Dawson | LPN | 8.33h | 210p-11p-30m | $60.00 | $499.80 |
| ** | 9/7/2020 | Christina Dawson | LPN | 7.5h | 215p-1015p-30m | $90.00 | $675.00 |
| | 9/6/2020 | Varnysha Whitsett | LPN | 2.h | 10p-12a-0m | $60.00 | $120.00 |
| ** | 9/7/2020 | Varnysha Whitsett | LPN | 8.5h | 12a-9a-30m | $90.00 | $765.00 |

** | Holiday Rates
Crisis Rates

**TOTAL**          **$10,376.00**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.        8874

## *INVOICE*

**Customer**

| | | | |
|---|---|---|---|
| Name | Accordius Health at Statesville | Date | 9/10/2020 |
| Address | 520 Valley Street | Date Due | 10/10/2020 |
| City | Statesville | State NC | ZIP 28677 |
| Phone | (704)519-2500 | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 9/2/2020 | Andrea Tirado | LPN | 8.6h | 1043p-749a-30m | $65.50 | $563.30 |
| | 9/3/2020 | Andrea Tirado | LPN | 8.2h | 1056p-738a-30m | $65.50 | $537.10 |
| | 9/4/2020 | Brandy Hicks | LPN | 7.5h | 11p-7a-30m | $65.50 | $491.25 |
| | 9/5/2020 | Brandy Hicks | LPN | 7.5h | 3p-11p-30m | $65.50 | $491.25 |
| | 9/6/2020 | Brandy Hicks | LPN | 8.5h | 3p-12a-30m | $65.50 | $556.75 |
| ** | 9/7/2020 | Brandy Hicks | LPN | 7.57h | 12a-734a-0m | $98.25 | $743.75 |
| ** | 9/7/2020 | Brandy Hicks | LPN | 8.5h | 3p-12a-30m | $98.25 | $835.13 |
| | 9/8/2020 | Brandy Hicks | LPN | 8.08h | 12a-805a-0m | $65.50 | $529.24 |
| | 9/3/2020 | Carienna Mosley | LPN | 4.17h | 730p-1140p-0m | $65.50 | $273.14 |
| | 9/3/2020 | Jakiea Williams | LPN | 15.92h | 3p-725a-30m | $65.50 | $1,042.76 |
| | 9/4/2020 | Jakiea Williams | LPN | 15.97h | 320p-748a-30m | $65.50 | $1,046.04 |
| | 9/5/2020 | Jakiea Williams | LPN | 15.65h | 308p-717e-30m | $65.50 | $1,025.08 |
| | 9/6/2020 | Jakiea Williams | LPN | 8.5h | 3p-12a-30m | $65.50 | $556.75 |
| ** | 9/7/2020 | Jakiea Williams | LPN | 7.42h | 12a-725a-0m | $98.25 | $729.02 |
| ** | 9/7/2020 | Jakiea Williams | LPN | 8.5h | 3p-12a-30m | $98.25 | $835.13 |
| | 9/8/2020 | Jakiea Williams | LPN | 7.42h | 12a-725a-0m | $65.50 | $486.01 |
| | 9/1/2020 | LaKeisha Hairston | LPN | 8.5h | 11p-8a-30m | $65.50 | $556.75 |
| | 9/4/2020 | LaKeisha Hairston | LPN | 8.h | 11p-730a-30m | $65.50 | $524.00 |
| | 9/5/2020 | LaKeisha Hairston | LPN | 8.5h | 7a-4p-30m | $65.50 | $556.75 |
| ** | 9/7/2020 | LaKeisha Hairston | LPN | 16.h | 7a-1130p-30m | $98.25 | $1,572.00 |
| | 9/2/2020 | Laniece Sims | LPN | 8.17h | 11p-740a-30m | $65.50 | $535.14 |
| | 9/2/2020 | Miranda Perry | LPN | 7.92h | 305p-1130p-30m | $65.50 | $518.76 |
| | 9/3/2020 | Miranda Perry | LPN | 7.75h | 3p-1115p-30m | $65.50 | $507.63 |
| | 9/4/2020 | Miranda Perry | LPN | 7.53h | 330p-1132p-30m | $65.50 | $493.22 |
| ** | 9/7/2020 | Miranda Perry | LPN | 8.38h | 702a-355p-30m | $98.25 | $823.34 |
| | 9/1/2020 | Sabrina Coolidge | RN | 8.17h | 230p-1110p-30m | $75.50 | $616.84 |
| | 9/4/2020 | Maurissa Adams | CNA | 15.05h | 727a-11p-30m | $45.50 | $684.78 |
| | 9/5/2020 | Maurissa Adams | CNA | 15.38h | 707a-11p-30m | $45.50 | $699.79 |
| | 9/6/2020 | Maurissa Adams | CNA | 15.05h | 702a-1035p-30m | $45.50 | $684.78 |
| ** | 9/7/2020 | Maurissa Adams | CNA | 15.38h | 707e-11p-30m | $68.25 | $1,049.69 |
| | 9/9/2020 | Maurissa Adams | CNA | 7.28h | 713a-3p-30m | $45.50 | $331.24 |
| | 9/6/2020 | Nicole Spinks | CNA | 8.5h | 3p-12a-30m | $45.50 | $386.75 |
| ** | 9/7/2020 | Nicole Spinks | CNA | 7.h | 12a-7a-0m | $68.25 | $477.75 |
| | 9/4/2020 | Rahshaun Bradley | CNA | 15.32h | 721a-1110p-30m | $45.50 | $697.06 |
| | 9/5/2020 | Rahshaun Bradley | CNA | 15.75h | 7a-1115p-30m | $45.50 | $716.63 |
| ** | 9/7/2020 | Rahshaun Bradley | CNA | 16.h | 730a-12a-30m | $68.25 | $1,092.00 |
| | 9/8/2020 | Rahshaun Bradley | CNA | 2.52h | 12a-231a-0m | $45.50 | $114.66 |
| | 9/9/2020 | Rahshaun Bradley | CNA | 7.h | 730a-3p-30m | $45.50 | $318.50 |
| ** | | Holiday Rates | | | | | |
| | | Crisis Rates | | | | | |

| | TOTAL | $24,699.69 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 077074

**PX-11.314**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8875

# *INVOICE*

### Customer

| | | | | |
|---|---|---|---|---|
| Name | Courtland VA OPCO LLC | | Date | 9/10/2020 |
| Address | 23020 Main Street | | Due Date | 10/10/2020 |
| City | Courtland | State VA   ZIP 23837 | | |
| Phone | 757 653 0908 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 9/5/2020 | Rayshara Barrow | LPN | 6.67h | 8a-310p-30m | $41.50 | $276.81 |
| 9/5/2020 | Susie Sneed | RN | 7.67h | 255p-1105p-30m | $51.50 | $395.01 |
| 9/6/2020 | Susie Sneed | RN | 7.58h | 255p-11p-30m | $51.50 | $390.37 |
| ** 9/7/2020 | Shanteequa Jones | LPN | 5.9h | 606p-12a-0m | $62.25 | $367.28 |
| 9/8/2020 | Shanteequa Jones | LPN | 7.07h | 12a-734a-30m | $41.50 | $293.41 |

** Holiday Rate

**TOTAL**    $1,722.86

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 077103

PX-11.315



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8876

## INVOICE

| Customer | |
|---|---|
| Name | Waverly VA OPCO LLC |
| Address | 456 East Main Street |
| City | Waverly          State VA     ZIP 23890 |
| Phone | 804-834-3975 |

| | Date | Date Due |
|---|---|---|
| | 9/10/2020 | 10/10/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| * | 9/1/2020 | Desiree Adkins | CNA | 7.13h | 322p-11p-30m | $26.50 | $188.95 |
| | 9/4/2020 | Desiree Adkins | CNA | 15.25h | 3p-715a-60m | $35.50 | $541.38 |
| | 9/5/2020 | Desiree Adkins | CNA | 14.75h | 315p-7a-60m | $26.50 | $390.88 |
| | 9/6/2020 | Desiree Adkins | CNA | 8.h | 330p-12a-30m | $26.50 | $212.00 |
| ** | 9/7/2020 | Desiree Adkins | CNA | 6.5h | 12a-7a-30m | $39.75 | $258.38 |
| ** | 9/7/2020 | Desiree Adkins | CNA | 7.33h | 410p-12a-30m | $39.75 | $291.37 |
| | 9/8/2020 | Desiree Adkins | CNA | 6.5h | 12a-7a-30m | $26.50 | $172.25 |
| | 9/2/2020 | Eric Kanla | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| | 9/2/2020 | Eric Kanla | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| | 9/4/2020 | Eric Kanla | CNA | 7.38h | 320p-1113p-30m | $26.50 | $195.57 |
| | 9/5/2020 | Gloria Corona | CNA | 15.5h | 3p-7a-30m | $26.50 | $410.75 |
| | 9/6/2020 | Gloria Corona | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| | 8/31/2020 | Jeneka Williams | CNA | 4.h | 7a-11a-0m | $26.50 | $106.00 |
| | 9/5/2020 | Jeneka Williams | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| | 9/6/2020 | Jeneka Williams | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| ** | 9/7/2020 | Jeneka Williams | CNA | 7.5h | 7a-3p-30m | $39.75 | $298.13 |
| | 9/4/2020 | Latarshia Couch | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| | 9/1/2020 | Marquita Jones | CNA | 4.h | 7a-11a-0m | $26.50 | $106.00 |
| | 9/5/2020 | Marquita Jones | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| | 9/6/2020 | Marquita Jones | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| ** | 9/7/2020 | Marquita Jones | CNA | 7.5h | 7a-3p-30m | $39.75 | $298.13 |
| | 8/30/2020 | Nicole Brown | CNA | 15.5h | 7a-11p-30m | $26.50 | $410.75 |
| | 9/2/2020 | Regina Gadson | CNA | 8.h | 7a-330p-30m | $26.50 | $212.00 |
| | 9/3/2020 | Regina Gadson | CNA | 8.h | 7a-330p-30m | $26.50 | $212.00 |
| | 9/1/2020 | Yolanda Walker | CNA | 7.82h | 705a-324p-30m | $26.50 | $207.23 |
| | 9/4/2020 | Yolanda Walker | CNA | 7.53h | 703a-305p-30m | $26.50 | $199.55 |
| ** | 9/7/2020 | Zemikia McClease | CNA | 8.25h | 315p-12a-30m | $39.75 | $327.94 |
| | 9/8/2020 | Zemikia McClease | CNA | 7.5h | 12a-730a-0m | $26.50 | $198.75 |

|  |  |
|---|---|
| ** | Holiday Rate |
| * | Crisis Rate |

| | TOTAL | $6,827.97 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 077108

PX-11.316



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8877

# *INVOICE*

## Customer

| | | | |
|---|---|---|---|
| Name | Waverly VA OPCO LLC | Date | 9/10/2020 |
| Address | 456 East Main Street | Date Due | 10/10/2020 |
| City | Waverly          State VA     ZIP 23890 | | |
| Phone | 804-834-3975 | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 9/2/2020 | Costella Little | LPN | 11.67h | 730a-740p-30m | $41.50 | $484.31 |
| | 9/4/2020 | Costella Little | LPN | 11.58h | 715a-720p-30m | $41.50 | $480.57 |
| | 9/5/2020 | Costella Little | LPN | 11.42h | 725a-720p-30m | $41.50 | $473.93 |
| | 9/6/2020 | Costella Little | LPN | 11.42h | 730a-725p-30m | $41.50 | $473.93 |
| ** | 9/7/2020 | Costella Little | LPN | 11.92h | 735a-8p-30m | $62.25 | $742.02 |
| | 9/2/2020 | Crystal Davis | LPN | 12.02h | 644a-715p-30m | $41.50 | $498.83 |
| | 9/3/2020 | Crystal Davis | LPN | 11.97h | 645a-713p-30m | $41.50 | $496.76 |
| | 9/4/2020 | Crystal Davis | LPN | 11.77h | 645a-701p-30m | $41.50 | $488.46 |
| | 9/8/2020 | Juan Simmons | LPN | 11.83h | 710p-730a-30m | $41.50 | $490.95 |
| | 9/2/2020 | Kashawnda Brown | LPN | 12.58h | 655a-8p-30m | $41.50 | $522.07 |
| | 9/3/2020 | Kashawnda Brown | LPN | 12.08h | 730a-805p-30m | $41.50 | $501.32 |
| | 9/2/2020 | Meagan Younger | LPN | 11.87h | 650p-712a-30m | $41.50 | $492.61 |
| | 9/1/2020 | Rickie Huff | LPN | 11.5h | 730p-730a-30m | $41.50 | $477.25 |
| | 9/2/2020 | Rickie Huff | LPN | 12.h | 7p-730a-30m | $41.50 | $498.00 |
| | 9/3/2020 | Rickie Huff | LPN | 12.25h | 715p-8a-30m | $41.50 | $508.38 |
| * | 9/4/2020 | Rickie Huff | LPN | 12.5h | 7p-8a-30m | $57.50 | $718.75 |
| * | 9/5/2020 | Rickie Huff | LPN | 12.h | 715p-745a-30m | $57.50 | $690.00 |
| ** | 9/7/2020 | Rickie Huff | LPN | 5.25h | 645p-12a-0m | $62.25 | $326.81 |
| | 9/8/2020 | Rickie Huff | LPN | 7.25h | 12a-745a-30m | $41.50 | $300.88 |
| | 9/5/2020 | Rugayyah Matin | LPN | 12.1h | 704a-740p-30m | $41.50 | $502.15 |
| | 9/4/2020 | Denita Parks | RN | 12.h | 7p-730a-30m | $51.50 | $618.00 |
| | 9/5/2020 | Denita Parks | RN | 12.5h | 645p-745a-30m | $51.50 | $643.75 |
| | 9/6/2020 | Denita Parks | RN | 5.h | 7p-12a-0m | $51.50 | $257.50 |
| ** | 9/7/2020 | Denita Parks | RN | 7.h | 12a-730a-30m | $77.25 | $540.75 |

| | | |
|---|---|---|
| ** | Holiday Rate | |
| * | Crisis Rate | |

|  | |
|---|---|
| TOTAL | $12,227.95 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 077134

**PX-11.317**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

| Invoice No. | 8878 |
|---|---|

# *INVOICE*

## Customer

| | | | | | Date | 9/10/2020 |
|---|---|---|---|---|---|---|
| Name | Waverly VA OPCO LLC | | | | Date Due | 10/10/2020 |
| Address | 456 East Main Street | | | | | |
| City | Waverly | State VA | ZIP 23890 | | | |
| Phone | 804-834-3975 | | | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 9/4/2020 | Brittany Robinson | CNA | 6.83h | 340p–11p-30m | $26.50 | $181.00 |
| | 9/4/2020 | Kaneesha Cherry | CNA | 6.83h | 340p–11p-30m | $26.50 | $181.00 |
| | 9/3/2020 | Michael Taylor | CNA | 15.5h | 3p-7a-30m | $26.50 | $410.75 |
| ** | 9/7/2020 | Shirley Key | CNA | 7.42h | 709a–304p-30m | $39.75 | $294.95 |
| | 9/3/2020 | Zenee Outlaw | CNA | 14.5h | 4p-7a-30m | $26.50 | $384.25 |
| | 9/4/2020 | Zenee Outlaw | CNA | 14.5h | 4p-7a-30m | $26.50 | $384.25 |
| | 9/5/2020 | Zenee Outlaw | CNA | 13.5h | 5p-7a-30m | $26.50 | $357.75 |
| | 9/6/2020 | Zenee Outlaw | CNA | 8.h | 330p–12a-30m | $26.50 | $212.00 |
| ** | 9/7/2020 | Zenee Outlaw | CNA | 7.23h | 12a–714a-0m | $39.75 | $287.39 |
| | 9/3/2020 | Jerri Baugham | LPN | 12.07h | 645p–719a-30m | $41.50 | $500.91 |

**  **Holiday Rate**

| TOTAL | $3,194.23 |
|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 077157

PX-11.318



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **8879**

## *INVOICE*

**Customer**

| | |
|---|---|
| Name | Pelican Health at Charlotte |
| Address | 2616 E 5th Street |
| City | Charlotte |
| Phone | 704-333-5165 |

State NC   ZIP 28204

| | |
|---|---|
| Date | 9/10/2020 |
| Date Due | 10/10/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 9/7/2020 | Anorria Parks | LPN | 4.h | 7a-11a-0m | $98.25 | $393.00 |
| | 8/31/2020 | Heather Tallent | LPN | 16.5h | 630a-1130p-30m | $65.50 | $1,080.75 |
| | 9/6/2020 | Heather Tallent | LPN | 1.h | 11p-12a-0m | $65.50 | $65.50 |
| ** | 9/7/2020 | Heather Tallent | LPN | 10.h | 12a-1030a-30 | $98.25 | $982.50 |
| | 9/3/2020 | Laniece Sims | LPN | 9.08h | 255p-1230a-30m | $65.50 | $594.74 |
| | 9/5/2020 | Octavious Batts | LPN | 11.75h | 7a-715p-30m | $65.50 | $769.63 |
| ** | 9/7/2020 | Octavious Batts | LPN | 9.h | 3p-12a-0m | $98.25 | $884.25 |
| | 9/8/2020 | Octavious Batts | LPN | 6.75h | 12a-715a-30m | $65.50 | $442.13 |
| | 9/1/2020 | Shawvone Brockman | LPN | 8.5h | 3p-12a-30m | $65.50 | $556.75 |

** Holiday Rates
Crisis Rates

**TOTAL**   **$5,769.24**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 077167

**PX-11.319**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**        **8880**

# INVOICE

| Customer | | | | Date | 9/10/2020 |
|---|---|---|---|---|---|
| Name | Pelican Health at Norfolk | | | Date Due | 10/10/2020 |
| Address | 827 Norview Ave | | | | |
| City | Norfolk | State VA | ZIP 23509 | | |
| Phone | 757-853-6281 | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 9/2/2020 | Shaquana Mizell | CNA | 15.5h | 7a-11p-30m | $26.50 | $410.75 |
| 9/1/2020 | Cherelle Johnson | LPN | 16.h | 645a-1115p-30m | $45.50 | $728.00 |
| 9/2/2020 | Cherelle Johnson | LPN | 8.h | 3p-1130p-30m | $45.50 | $364.00 |
| 9/1/2020 | Anthony Gabriel | RN | 9.h | 3p-1230a-30m | $56.50 | $508.50 |
| 9/9/2020 | Lakisha Stringfield | CNA | 8.08h | 645a-320p-30m | $26.50 | $214.12 |
| 9/4/2020 | Sheila White | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| 9/7/2020 | Sheila White | CNA | 1.h | 11p-12a-0m | $39.75 | $39.75 |
| 9/8/2020 | Sheila White | CNA | 6.5h | 12a-7a-30m | $26.50 | $172.25 |
| 9/8/2020 | Sheila White | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| 9/8/2020 | Jamie Hawkins | LPN | 11.42h | 730p-725a-30m | $45.50 | $519.61 |

** Holiday Rates

**TOTAL**        **$3,354.48**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 077173

PX-11.320



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8881

## INVOICE

**Customer**

| | |
|---|---|
| Name | Autumn Care of Portsmouth |
| Address | 3610 Winchester Dr. |
| City | Portsmouth        State VA      ZIP 23707 |
| Phone | (757) 397- 0725 |

| | |
|---|---|
| Date | 9/10/2020 |
| Due Date | 10/10/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 9/4/2020 | Ayana Olds | CNA | 15.5h | 7a-11p-30m | $35.50 | $550.25 |
| | 9/5/2020 | Ayana Olds | CNA | 15.5h | 7a-11p-30m | $35.50 | $550.25 |
| | 9/6/2020 | Ayana Olds | CNA | 15.5h | 7a-11p-30m | $35.50 | $550.25 |
| ** | 9/7/2020 | Ayana Olds | CNA | 7.5h | 7a-3p-30m | $53.25 | $266.25 |
| | 8/28/2020 | Doneka Lawrence | CNA | 8.h | 11p-730a-30m | $35.50 | $284.00 |
| | 9/2/2020 | Shasha Taylor | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| | 9/3/2020 | Shasha Taylor | CNA | 8.17h | 7a-340p-30m | $35.50 | $290.04 |
| | 9/4/2020 | Shasha Taylor | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| | 9/6/2020 | Shasha Taylor | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| ** | 9/7/2020 | Shasha Taylor | CNA | 7.5h | 7a-3p-30m | $53.25 | $266.25 |
| | 9/5/2020 | Shaunta Wright | CNA | 3.h | 3p-6p-0m | $35.50 | $106.50 |
| | 9/4/2020 | Trevon Anthony | CNA | 15.5h | 3p-7a-30m | $35.50 | $550.25 |
| | 9/5/2020 | Trevon Anthony | CNA | 15.5h | 3p-7a-30m | $35.50 | $550.25 |
| ** | 9/7/2020 | Trevon Anthony | CNA | 8.5h | 3p-12a-30m | $53.25 | $301.75 |
| | 9/8/2020 | Trevon Anthony | CNA | 7.h | 12a-7a-0m | $35.50 | $248.50 |
| | 9/2/2020 | Wanda Lamont | RN | 9.25h | 645a-430p-30m | $65.50 | $605.88 |
| | 9/3/2020 | Wanda Lamont | RN | 10.5h | 645a-545p-30m | $65.50 | $687.75 |
| | 9/5/2020 | Brittany Robinson | CNA | 6.5h | 8a-3p-30m | $35.50 | $230.75 |
| | 9/6/2020 | Daisy Spivey | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| ** | 9/7/2020 | Donna Randolph | CNA | 7.5h | 7a-3p-30m | $53.25 | $266.25 |
| | 9/5/2020 | Kaneesha Cherry | CNA | 6.5h | 8a-3p-30m | $35.50 | $230.75 |
| | 9/2/2020 | Lakeisha Rogers | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| | 9/3/2020 | Lakeisha Rogers | CNA | 7.75h | 315p-1130p-30m | $35.50 | $275.13 |
| | 9/4/2020 | Lakeisha Rogers | CNA | 15.5h | 7a-11p-30m | $35.50 | $550.25 |
| | 9/5/2020 | Lakeisha Rogers | CNA | 14.h | 9a-1130p-30m | $35.50 | $497.00 |
| | 9/6/2020 | Lakeisha Rogers | CNA | 15.4h | 736a-1130p-30m | $35.50 | $546.70 |
| ** | 9/7/2020 | Lakeisha Rogers | CNA | 7.h | 8a-330p-30m | $53.25 | $248.50 |
| | 9/3/2020 | Kareen Gantt | LPN | 16.25h | 645a-1130p-30m | $57.50 | $934.38 |
| | 9/4/2020 | Kareen Gantt | LPN | 15.33h | 730a-1120p-30m | $57.50 | $881.48 |
| | 9/5/2020 | Kareen Gantt | LPN | 16.33h | 645a-1135p-30m | $57.50 | $938.98 |
| ** | 9/7/2020 | Kareen Gantt | LPN | 8.5h | 645a-345p-30m | $86.25 | $488.75 |
| | 9/9/2020 | Monique Sumpter | LPN | 8.h | 7a-330p-30m | $57.50 | $488.75 |

** Holiday Rate

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

| **TOTAL** | **$14,001.06** |
|---|---|

Office Use Only

Steadfast 6th 077183

PX-11.321



# Medical Staffing America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** **8882**

# INVOICE

**Customer**

| | |
|---|---|
| Name | Bayside Poquoson |
| Address | 1 Vantage Dr |
| City | Poquoson |
| Phone | 757-868-9960 |

State VA  ZIP 23662

| | |
|---|---|
| Date | 9/10/2020 |
| Date Due | 10/10/2020 |

| Date | Independent Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 9/1/2020 | Jeanette Outlaw | CNA | 8.h | 7a-330p-30m | $25.00 | $200.00 |
| 9/2/2020 | Serenity Brown | CNA | 8.h | 1045p-715a-30m | $25.00 | $200.00 |
| 9/3/2020 | Serenity Brown | CNA | 8.h | 1045p-715a-30m | $25.00 | $200.00 |
| 9/4/2020 | Serenity Brown | CNA | 8.h | 1045p-715a-30m | $25.00 | $200.00 |
| ** 9/7/2020 | L. Obiechina | LPN | 5.h | 7p-12a-0m | $63.00 | $315.00 |
| 9/8/2020 | L. Obiechina | LPN | 7.h | 12a-730a-30m | $42.00 | $294.00 |
| 9/4/2020 | Rugayyah Matin | LPN | 11.67h | 710a-720p-30m | $42.00 | $490.14 |
| 9/8/2020 | L. Obiechina | LPN | 12.25h | 7p-745a-30m | $42.00 | $514.50 |

** **Holiday Rates**

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL** **$2,413.64**

Office Use Only

Steadfast 6th 077209

PX-11.322



## Medical Staffing of America
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**        **8883**

## *INVOICE* ═

| Customer | | Date | 9/10/2020 |
|---|---|---|---|
| Name | Brian Center H&R Windsor C/O SSC Admin Services AP | Date Due | 10/10/2020 |
| Address | 5300 W Sam Houston Pkwy N Ste 100 | | |
| City | Houston          State TX       ZIP 77041-5162 | | |
| Phone | (888) 429-2875 option 5 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 9/6/2020 | Sonia Winborne | RN | 4.5h | 7p-12a-30m | $55.50 | $249.75 |
| ** 9/7/2020 | Sonia Winborne | RN | 7.5h | 12a-730a-0m | $83.25 | $624.38 |

| ** | Holiday Rate | | | | | |

| | | | | | TOTAL | $874.13 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 077217

PX-11.323



# Medical Staffing America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** **8885**

## *INVOICE*

**Customer**

| | | |
|---|---|---|
| Name | Chatham Health & Rehabilitation Center | |
| Address | 100 Rorer St. | |
| City | Chatham | State VA ZIP 24531 |
| Phone | (434) 432 - 0471 | |

| Date | 9/10/2020 |
|---|---|
| Date Due | 10/10/2020 |

| Date | Independent Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 9/5/2020 | Robyn Watkins | CNA | 11.5h | 7a-7p-30m | $25.00 | $287.50 |
| 9/6/2020 | Robyn Watkins | CNA | 11.5h | 7a-7p-30m | $25.00 | $287.50 |
| 9/1/2020 | Carilla Brandon | LPN | 7.6h | 7a-306p-30m | $40.00 | $304.00 |
| 9/3/2020 | Carilla Brandon | LPN | 4.h | 7a-11a-0m | $40.00 | $160.00 |
| 9/4/2020 | Carilla Brandon | LPN | 7.57h | 7a-304p-30m | $40.00 | $302.80 |
| 9/2/2020 | Lakrisha Wade | LPN | 7.75h | 655a-310p-30m | $40.00 | $310.00 |
| 9/3/2020 | Lakrisha Wade | LPN | 7.88h | 7a-323p-30m | $40.00 | $315.20 |
| 9/4/2020 | Lakrisha Wade | LPN | 8.03h | 650a-322p-30m | $40.00 | $321.20 |
| 9/6/2020 | Lakrisha Wade | LPN | 7.87h | 705a-327p-30m | $40.00 | $314.80 |
| ** 9/7/2020 | Lakrisha Wade | LPN | 7.83h | 650a-310p-30m | $60.00 | $469.80 |
| 9/1/2020 | Lauren Carter | LPN | 8.25h | 1045p-730a-30m | $40.00 | $330.00 |
| 9/2/2020 | Lauren Carter | LPN | 8.h | 11p-730a-30m | $40.00 | $320.00 |
| 9/3/2020 | Lauren Carter | LPN | 8.h | 11p-730a-30m | $40.00 | $320.00 |
| 9/6/2020 | Lauren Carter | LPN | 1.25h | 1045p-12a-0m | $40.00 | $50.00 |
| ** 9/7/2020 | Lauren Carter | LPN | 7.h | 12a-730a-30m | $60.00 | $420.00 |
| ** 9/7/2020 | Lawayne Perkins | LPN | 8.h | 7a-330p-30m | $60.00 | $480.00 |
| 9/3/2020 | Rhonda Womack | LPN | 4.h | 7a-11a-0m | $40.00 | $160.00 |
| 9/1/2020 | Danesha Jones | RN | 8.h | 645a-315p-30m | $55.00 | $440.00 |
| 9/5/2020 | Danesha Jones | RN | 7.5h | 7a-3p-30m | $55.00 | $412.50 |
| 9/3/2020 | Sherry Flournoy | RN | 10.5h | 3p-2a-30m | $55.00 | $577.50 |
| 9/4/2020 | Sherry Flournoy | RN | 16.5h | 3p-8a-30m | $55.00 | $907.50 |
| 9/5/2020 | Sherry Flournoy | RN | 11.3h | 745p-745a-30m | $55.00 | $621.50 |
| 9/6/2020 | Sherry Flournoy | RN | 4.5h | 7p-12a-30m | $55.00 | $247.50 |
| ** 9/7/2020 | Sherry Flournoy | RN | 8.h | 12a-8a-0m | $82.50 | $660.00 |
| ** 9/7/2020 | Sherry Flournoy | RN | 8.5h | 3p-12a-30m | $82.50 | $701.25 |
| 9/8/2020 | Sherry Flournoy | RN | 8.h | 12a-8a-0m | $55.00 | $440.00 |

** Holiday Rate

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL** **$10,160.55**

Office Use Only

Steadfast 6th 077221

PX-11.324



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.** **8886**

## INVOICE

**Customer**

| | |
|---|---|
| Name | Currituck Health and Rehab |
| Address | 3907 Caratoke Hwy |
| City | Barco State NC ZIP 27917 |
| Phone | (252)457-0500 |

| | |
|---|---|
| Date | 9/10/2020 |
| Date Due | 10/10/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 9/4/2020 | Indya Young | LPN | 13.5h | 330p-530a-30m | $47.50 | $641.25 |
| 9/5/2020 | Indya Young | LPN | 16.75h | 230p-745a-30m | $47.50 | $795.63 |
| 9/6/2020 | Indya Young | LPN | 1.5h | 1030p-12a-0m | $47.50 | $71.25 |
| ** 9/7/2020 | Indya Young | LPN | 9.h | 230p-12a-30m | $71.25 | $641.25 |
| ** 9/7/2020 | Indya Young | LPN | 6.08h | 12a-635a-30m | $71.25 | $433.20 |
| 9/8/2020 | Indya Young | LPN | 6.63h | 12a-638a-0m | $47.50 | $314.93 |
| 9/5/2020 | Eboni McEntyre | LPN | 7.42h | 705a-3p-30m | $47.50 | $352.45 |
| 9/5/2020 | Eboni McEntyre | LPN | 7.8h | 3p-1118p-30m | $47.50 | $370.50 |
| 9/6/2020 | Eboni McEntyre | LPN | 7.13h | 722a-3p-30m | $47.50 | $338.68 |
| 9/6/2020 | Eboni McEntyre | LPN | 7.5h | 3p-11p-30m | $47.50 | $356.25 |

| | TOTAL | $4,315.38 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

**Steadfast 6th 077238**

**PX-11.325**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.        **8888**

## *INVOICE*

### Customer

| | | | | |
|---|---|---|---|---|
| Name | Elizabeth Adam Crump Health and Rehabilitation | | Date | 9/10/2020 |
| Address | 3600 Mountain Road | | Date Due | 10/10/2020 |
| City | Glen Allen | State VA    ZIP 23060 | | |
| Phone | (804) 672-8725 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 9/5/2020 | Archelle Johnson | RN | 8.25h | 715a-4p-30m | $55.50 | $457.88 |
| 9/6/2020 | Archelle Johnson | RN | 7.5h | 730a-330p-30m | $55.50 | $416.25 |
| ** 9/7/2020 | Archelle Johnson | RN | 7.5h | 730a-330p-30m | $83.25 | $624.38 |
| 9/8/2020 | Archelle Johnson | RN | 8.08h | 710a-345pm-30m | $55.50 | $448.44 |
| 9/9/2020 | Archelle Johnson | RN | 7.67h | 715a-325pm-30m | $55.50 | $425.69 |

** **Holiday Rates**

| | | |
|---|---|---|
| | TOTAL | $2,372.63 |

**Billing Address:**
 BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 077251



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          8889

# *INVOICE*

### Customer

| | | | | |
|---|---|---|---|---|
| Name | Elizabeth City Health & Rehab | | Date | 9/10/2020 |
| Address | 1075 US Highway 17 South | | Date Due | 10/10/2020 |
| City | Elizabeth City | State NC     ZIP 27909 | | |
| Phone | (252) 338-3975 | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| * | 9/3/2020 | Cheryl Hall | LPN | 7.62h | 11p-707a-30m | $57.50 | $438.15 |
| * | 9/4/2020 | Cheryl Hall | LPN | 8.33h | 11p-750a-30m | $57.50 | $478.98 |
| * | 9/5/2020 | Cheryl Hall | LPN | 13.75h | 5p-715a-30m | $57.50 | $790.63 |
| * | 9/6/2020 | Cheryl Hall | LPN | 1.h | 11p-12a-0m | $57.50 | $57.50 |
| ** | 9/7/2020 | Cheryl Hall | LPN | 7.83h | 12a-820a-30m | $86.25 | $675.34 |
| | 9/1/2020 | Megan Younger | LPN | 8.08h | 1045p-720a-30m | $47.50 | $383.80 |
| * | 9/3/2020 | Megan Younger | LPN | 8.08h | 1045p-720a-30m | $57.50 | $464.60 |
| * | 9/4/2020 | Megan Younger | LPN | 8.17h | 1050p-730a-30m | $57.50 | $469.78 |
| ** | 9/7/2020 | Megan Younger | LPN | 1.17h | 1050p-12a-0m | $86.25 | $100.91 |
| * | 9/8/2020 | Megan Younger | LPN | 6.58h | 12a-705a-30m | $57.50 | $378.35 |
| | 9/1/2020 | Raven Greene | LPN | 8.h | 7a-330p-30m | $47.50 | $380.00 |
| * | 9/5/2020 | Raven Greene | LPN | 16.h | 7a-1130p-30m | $57.50 | $920.00 |
| * | 9/6/2020 | Raven Greene | LPN | 16.h | 7a-1130p-30m | $57.50 | $920.00 |
| ** | 9/7/2020 | Raven Greene | LPN | 8.h | 7a-330p-30m | $86.25 | $690.00 |
| * | 9/4/2020 | Natasha Owens | RN | 10.8h | 240p-158a-30m | $67.50 | $729.00 |
| | 9/1/2020 | Kareen Gantt | LPN | 8.25h | 645a-330p-30m | $47.50 | $391.88 |
| * | 9/8/2020 | Kareen Gantt | LPN | 4.5h | 11a-330p-0m | $57.50 | $258.75 |

** Holiday Rates
* Crisis Rates

**TOTAL**          **$8,527.65**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 077257

PX-11.327



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**        8890

# INVOICE

**Customer**

| | | | |
|---|---|---|---|
| Name | Fredericksburg Health & Rehab | Date | 9/10/2020 |
| Address | 3900 Plank Rd. | Date Due | 10/10/2020 |
| City | Fredericksburg | State VA   ZIP 22407 | |
| Phone | (540)786-8351 | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 9/1/2020 | Aijuel Redd | CNA | 16.5h | 630a-1130p-30m | $46.50 | $767.25 |
| | 9/4/2020 | Aijuel Redd | CNA | 16.53h | 618a-1120p-30m | $46.50 | $768.65 |
| ** | 9/7/2020 | Aijuel Redd | CNA | 16.52h | 624a-1125p-30m | $69.75 | $1,152.27 |
| | 9/1/2020 | Johnelle Montero | LPN | 8.h | 3p-1130p-30m | $67.50 | $540.00 |
| | 9/2/2020 | Johnelle Montero | LPN | 16.h | 7a-1130p-30m | $67.50 | $1,080.00 |
| | 9/3/2020 | Johnelle Montero | LPN | 15.h | 7a-1130p-30m | $67.50 | $1,012.50 |
| | 9/6/2020 | Johnelle Montero | LPN | 8.h | 7a-330p-30m | $67.50 | $540.00 |
| ** | 9/7/2020 | Johnelle Montero | LPN | 8.h | 7a-330p-30m | $101.25 | $810.00 |
| | 9/1/2020 | Tomeka Clark | RN | 17.25h | 230p-815a-30m | $76.50 | $1,319.63 |
| | 9/3/2020 | Tomeka Clark | RN | 17.75h | 230p-845a-30m | $76.50 | $1,357.88 |
| | 9/6/2020 | Tomeka Clark | RN | 1.5h | 1030p-12a-0m | $76.50 | $114.75 |
| ** | 9/7/2020 | Tomeka Clark | RN | 7.h | 12a-7a-0m | $114.75 | $803.25 |
| ** | 9/7/2020 | Tomeka Clark | RN | 8.75h | 7a-415p-30m | $114.75 | $1,004.06 |
| | 9/6/2020 | Nina Massicci | CNA | 1.h | 11p-12a-0m | $46.50 | $46.50 |
| ** | 9/7/2020 | Nina Massicci | CNA | 6.5h | 12a-7a-30m | $69.75 | $453.38 |
| | 9/6/2020 | Syreta Fowlkes Cox | CNA | 7.5h | 7a-3p-30m | $46.50 | $348.75 |
| ** | 9/7/2020 | Syreta Fowlkes Cox | CNA | 7.5h | 7a-3p-30m | $69.75 | $523.13 |
| | 9/6/2020 | Taquira Bartee | CNA | 12.25h | 730a-815p-30m | $46.50 | $569.63 |
| ** | 9/7/2020 | Taquira Bartee | CNA | 16.h | 645a-1115p-30m | $69.75 | $1,116.00 |
| | 9/4/2020 | Lashawn Wynn | LPN | 16.h | 3p-730a-30m | $67.50 | $1,080.00 |
| | 9/4/2020 | Shanteequa Jones | LPN | 15.83h | 3p-720a-30m | $67.50 | $1,068.53 |
| | 9/5/2020 | Shanteequa Jones | LPN | 15.67h | 3p-710a-30m | $67.50 | $1,057.73 |
| | 9/6/2020 | Shanteequa Jones | LPN | 8.5h | 3p-12a-30m | $67.50 | $573.75 |
| ** | 9/7/2020 | Shanteequa Jones | LPN | 7.13h | 12a-708a-0m | $101.25 | $721.91 |

| ** | **Holiday Rate** | | |
|---|---|---|---|
| | **Crisis Rate** | **TOTAL** | **$18,829.52** |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 077273

**PX-11.328**



## Medical Staffing of America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

| Invoice No. | 8891 |
|---|---|

## *INVOICE*

**Customer**

| | | | | | Date | 9/10/2020 |
|---|---|---|---|---|---|---|
| Name | Hampton Sheriff Office | | | | Date Due | 10/10/2020 |
| Address | 1928 W Pembroke Ave | | | | | |
| City | Hampton | | State VA | ZIP 23661 | | |
| Phone | (757)926-2540 | | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 9/2/2020 | Ashelley Franks | LPN | 7.45h | 415p-1212a-30m | $35.00 | $260.75 |
| 9/3/2020 | Ashelley Franks | LPN | 16.6h | 840a-146a-30m | $35.00 | $581.00 |
| 9/7/2020 | Ashelley Franks | LPN | 5.h | 815a-115p-0m | $52.50 | $262.50 |

** **Holiday Rate**

| | TOTAL | $1,104.25 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

**Steadfast 6th 077291**

PX-11.329



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.** 8893

# INVOICE

**Customer**

| | |
|---|---|
| Name | Maryview Nursing Care |
| Address | 4775 Bridge Rd |
| City | Suffolk State VA ZIP 23434 |
| Phone | (757) 686-0488 |

| Date | 9/10/2020 |
|---|---|
| Date Due | 10/10/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 9/1/2020 | Eric Kanla | CNA | 11.68h | 716p-727a-30m | $35.50 | $414.64 |
| 9/3/2020 | Eric Kanla | CNA | 12.08h | 658p-733a-30m | $35.50 | $428.84 |
| 9/1/2020 | Bandetra Confron | LPN | 2.h | 7p Show Up | $57.50 | $115.00 |
| 9/3/2020 | Bandetra Confron | LPN | 2.h | 7p Show up | $57.50 | $115.00 |
| 9/4/2020 | Bandetra Confron | LPN | 2.h | 7p Show up | $57.50 | $115.00 |
| 9/2/2020 | Jamie Mayaka | LPN | 12.02h | 639a-710p-30m | $57.50 | $691.15 |
| 9/3/2020 | Jamie Mayaka | LPN | 12.27h | 640a-726p-30m | $57.50 | $705.53 |
| 9/8/2020 | Johnny Overton | CNA | 12.h | 7p-730a-30m | $35.50 | $426.00 |
| 9/6/2020 | Nekisha Boone | CNA | 12.08h | 653a-728p-30m | $35.50 | $428.84 |
| ** 9/7/2020 | Nekisha Boone | CNA | 11.87h | 720a-742p-30m | $45.50 | $540.09 |
| ** 9/7/2020 | Yavonnta Lawrence | CNA | 11.5h | 7a-7p-30m | $45.50 | $523.25 |
| 9/8/2020 | Yavonnta Lawrence | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| 8/31/2020 | Amanda Williams | LPN | 12.25h | 7p-745a-30m | $57.50 | $704.38 |
| 9/4/2020 | Amanda Williams | LPN | 12.33h | 650p-740a-30m | $57.50 | $708.98 |
| 9/6/2020 | Amanda Williams | LPN | 4.58h | 655p-12a-30m | $57.50 | $263.35 |
| ** 9/7/2020 | Amanda Williams | LPN | 7.h | 12a-730a-0m | $77.50 | $542.50 |
| 9/8/2020 | Amanda Williams | LPN | 12.08h | 650p-725a-30m | $57.50 | $694.60 |

** Holiday Rate
Crisis Rates

| TOTAL | $7,042.85 |
|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 077313

PX-11.330



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.        8894

# *INVOICE*

**Customer**

| | |
|---|---|
| Name | Province Place of Maryview |
| Address | 1 Bon Secours Way |
| City | Portsmouth          State VA      ZIP 23703 |
| Phone | (757) 686-9100 |

| | |
|---|---|
| Date | 9/10/2020 |
| Date Due | 10/10/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 9/2/2020 | Tenisha Charles | CNA | 7.5h | 3p-11p-30m | $20.50 | $153.75 |
| ** | 9/7/2020 | Tenisha Charles | CNA | 7.5h | 7a-3p-30m | $30.50 | $228.75 |
| | 9/1/2020 | Natasha Owens | RN | 8.8h | 630a-348p-30m | $46.00 | $404.80 |
| | 9/8/2020 | Ashley McClendon | CNA | 7.5h | 1130p-730a-30m | $20.50 | $153.75 |
| | 9/6/2020 | Jasmin Faison | CNA | 7.5h | 3p-11p-30m | $20.50 | $153.75 |
| | 9/4/2020 | Morgan Jones | CNA | 7.17h | 330p-1110p-30m | $20.50 | $146.99 |
| * | 9/5/2020 | Morgan Jones | CNA | 7.58h | 305p-1110p-30m | $30.50 | $231.19 |
| | 9/6/2020 | Renae Dumpson | CNA | 1.h | 11p-12a-0m | $20.50 | $20.50 |
| ** | 9/7/2020 | Renae Dumpson | CNA | 6.5h | 12a-7a-30m | $30.50 | $198.25 |
| ** | 9/7/2020 | Renae Dumpson | CNA | 1.h | 11p-12a-0m | $30.50 | $30.50 |
| | 9/8/2020 | Renae Dumpson | CNA | 6.5h | 12a-7a-30m | $20.50 | $133.25 |
| ** | 9/7/2020 | Takara Alston | CNA | 1.h | 11p-12a-0m | $30.50 | $30.50 |
| | 9/8/2020 | Takara Alston | CNA | 6.5h | 12a-7a-30m | $20.50 | $133.25 |
| | 9/9/2020 | Takara Alston | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| ** | 9/7/2020 | Tyshaun Lassiter | CNA | 7.67h | 655a-305p-30m | $30.50 | $233.94 |
| | 9/9/2020 | Tyshaun Lassiter | CNA | 7.67h | 655a-305p-30m | $20.50 | $157.24 |

\*     **Special Exception**
\*\*    **Holiday Rate**

**TOTAL        $2,307.74**

**Billing Address:**
  BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 077329

PX-11.331



## Medical Staffing of America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **8895**

# *INVOICE*

**Customer**

| | | | |
|---|---|---|---|
| Name | Bon Secours St Francis Nursing Center | Date | 9/10/2020 |
| Address | 4 Ridgewood Pkwy | Date Due | 10/10/2020 |
| City | Newport News        State VA      ZIP 23602 | | |
| Phone | (757) 886-6500 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 9/1/2020 | Alberta Williams | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 9/2/2020 | Alberta Williams | CNA | 7.6h | 715a-321p-30m | $20.50 | $155.80 |
| 9/3/2020 | Alberta Williams | CNA | 8.h | 7a-330p-30m | $20.50 | $164.00 |
| 9/4/2020 | Alberta Williams | CNA | 6.02h | 829a-3p-30m | $20.50 | $123.41 |
| ** 9/7/2020 | Alberta Williams | CNA | 8.h | 7a-330p-30m | $30.50 | $244.00 |

** Holiday Rate

**TOTAL**    **$756.87**

**Billing Address:**
  BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

**Steadfast 6th 077343**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.                    8935

## *INVOICE*

**Customer**

| Name | Accordius Health at Creekside Care |
| Address | 604 Stokes Street East |
| City | Ahoskie |
| Phone | (252)332-2126 |

State NC    ZIP 27910

| Date | 9/17/2020 |
| Date Due | 10/17/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 9/12/2020 | Costella Little | LPN | 15.67h | 720a-1130p-30m | $60.00 | $940.20 |
| 9/13/2020 | Costella Little | LPN | 15.42h | 740a-1135p-30m | $60.00 | $925.20 |
| 9/8/2020 | Dianne Long | LPN | 8.25h | 3p-1145p-30m | $60.00 | $495.00 |
| 9/14/2020 | Dianne Long | LPN | 7.5h | 3p-11p-30m | $60.00 | $450.00 |
| 9/14/2020 | Kimberly Reynolds | LPN | 14.5h | 630p-930a-30m | $60.00 | $870.00 |
| 8/22/2020 ** | Tatianna Canady | LPN | 14.75h | 7p-1015a-30m | $42.50 | $626.88 |
| 8/24/2020 ** | Tatianna Canady | LPN | 17.h | 3p-830a-30m | $42.50 | $722.50 |
| 8/28/2020 | Tatianna Canady | LPN | 18.5h | 1p-8a-30m | $60.00 | $1,110.00 |
| 8/29/2020 | Tatianna Canady | LPN | 19.5h | 1p-9a-30m | $60.00 | $1,170.00 |
| 8/30/2020 | Tatianna Canady | LPN | 20.5h | 1p-10a-30m | $60.00 | $1,230.00 |
| 8/31/2020 | Tatianna Canady | LPN | 21.5h | 1p-11a-30m | $60.00 | $1,290.00 |
| 9/1/2020 | Tatianna Canady | LPN | 19.5h | 1p-9a-30m | $60.00 | $1,170.00 |
| 9/3/2020 | Tatianna Canady | LPN | 13.25h | 6p-745a-30m | $60.00 | $795.00 |
| 9/8/2020 | Tatianna Canady | LPN | 12.83h | 650p-810a-30m | $60.00 | $769.80 |
| 9/10/2020 | Mary New | RN | 15.95h | 3p-727a-30m | $75.50 | $1,204.23 |
| 9/11/2020 | Mary New | RN | 15.5h | 3p-7a-30m | $75.50 | $1,170.25 |
| 9/8/2020 | Piers Miltier | RN | 17.h | 3p-830a-30m | $75.50 | $1,283.50 |
| 9/9/2020 | Piers Miltier | RN | 16.h | 3p-730a-30m | $75.50 | $1,208.00 |
| 9/11/2020 | Piers Miltier | RN | 16.h | 3p-730a-30m | $75.50 | $1,208.00 |
| 9/12/2020 | Piers Miltier | RN | 16.5h | 3p-8a-30m | $75.50 | $1,245.75 |
| 9/13/2020 | Piers Miltier | RN | 16.5h | 3p-8a-30m | $75.50 | $1,245.75 |

** Crisis Rates

TOTAL      $21,130.05

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 077516

PX-11.333



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          8946

## INVOICE

| Customer | |
|---|---|
| Name | Autumn Care of Portsmouth |
| Address | 3610 Winchester Dr. |
| City | Portsmouth        State VA      ZIP 23707 |
| Phone | (757) 397- 0725 |

| Date | 9/17/2020 |
|---|---|
| Due Date | 10/17/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 9/10/2020 | Keshaun Beale | CNA | 7.5h | 3p-11p-30m | $40.50 | $303.75 |
| ** | 9/14/2020 | Keshaun Beale | CNA | 7.5h | 11p-7a-30m | $40.50 | $303.75 |
| ** | 9/12/2020 | Kyara Branch | CNA | 7.5h | 3p-11p-30m | $40.50 | $303.75 |
| ** | 9/14/2020 | Kyara Branch | CNA | 7.5h | 3p-11p-30m | $40.50 | $303.75 |
| | 9/9/2020 | Nicole Brown | CNA | 15.5h | 7a-11p-30m | $35.50 | $550.25 |
| ** | 9/12/2020 | Nicole Brown | CNA | 7.h | 330p-11p-30m | $40.50 | $283.50 |
| ** | 9/13/2020 | Nicole Brown | CNA | 7.5h | 7a-3p-30m | $40.50 | $303.75 |
| ** | 9/14/2020 | Nicole Brown | CNA | 15.5h | 7a-11p-30m | $40.50 | $627.75 |
| ** | 9/14/2020 | Shaquana Mizell | CNA | 7.5h | 3p-11p-30m | $40.50 | $303.75 |
| ** | 9/12/2020 | Shasha Taylor | CNA | 7.5h | 7a-3p-30m | $40.50 | $303.75 |
| ** | 9/13/2020 | Shasha Taylor | CNA | 7.5h | 7a-3p-30m | $40.50 | $303.75 |
| ** | 9/14/2020 | Shasha Taylor | CNA | 7.5h | 7a-3p-30m | $40.50 | $303.75 |
| | 9/9/2020 | Trevon Anthony | CNA | 15.5h | 3p-7a-30m | $35.50 | $550.25 |
| ** | 9/10/2020 | Trevon Anthony | CNA | 15.h | 330p-7a-30m | $40.50 | $607.50 |
| ** | 9/12/2020 | Trevon Anthony | CNA | 15.5h | 3p-7a-30m | $40.50 | $627.75 |
| ** | 9/13/2020 | Trevon Anthony | CNA | 6.h | 5p-11p-0m | $40.50 | $243.00 |
| ** | 9/13/2020 | Trevon Anthony | CNA | 7.5h | 11p-7a-30m | $40.50 | $303.75 |
| ** | 9/14/2020 | Trevon Anthony | CNA | 7.5h | 3p-11p-30m | $40.50 | $303.75 |
| | 9/8/2020 | Angela Thompson | LPN | 8.45h | 249p-1146p-30m | $57.50 | $485.88 |
| ** | 9/14/2020 | Rickie Huff | LPN | 12.5h | 7p-8a-30m | $62.50 | $781.25 |
| ** | 9/14/2020 | Tawanda Hall | LPN | 8.5h | 3p-12a-30m | $62.50 | $531.25 |
| ** | 9/16/2020 | Arica Carruth | CNA | 7.5h | 7a-3p-30m | $40.50 | $303.75 |
| ** | 9/15/2020 | Francine Williams | CNA | 7.5h | 7a-3p-30m | $40.50 | $303.75 |
| ** | 9/15/2020 | Lakeisha Rogers | CNA | 7.73h | 316p-1130p-30m | $40.50 | $313.07 |
| ** | 9/11/2020 | Amanda Fernandez | LPN | 8.h | 4p-1230a-30m | $62.50 | $500.00 |

** Crisis Rates

**TOTAL**   $10,050.19

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 077699

**PX-11.334**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.        8950

## *INVOICE*

**Customer**

| | | |
|---|---|---|
| Name | Edgecombe Health and Rehab | |
| Address | 1000 Western Blvd | |
| City | Tarboro | State NC   ZIP 27886 |
| Phone | (252)823-0401 | |

Date        9/17/2020
Date Due    10/17/2020

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 9/11/2020 | Cynthia Harvey | CNA | 4.h | 3p-7p-0m | $45.50 | $182.00 |
| 9/7/2020 | Crystal Davis | LPN | 16.03h | 645a-1117p-30m | $65.50 | $1,049.97 |
| 9/2/2020 | LaTasha Hathaway | LPN | 8.83h | 1120p-840a-30m | $65.50 | $578.37 |
| 9/3/2020 | LaTasha Hathaway | LPN | 16.5h | 3p-8a-30m | $65.50 | $1,080.75 |
| 9/4/2020 | LaTasha Hathaway | LPN | 17.h | 310p-840a-30m | $65.50 | $1,113.50 |
| 9/7/2020 | LaTasha Hathaway | LPN | 8.67h | 250p-12a-30m | $98.25 | $851.83 |
| 9/8/2020 | LaTasha Hathaway | LPN | 9.h | 12a-9a-0m | $65.50 | $589.50 |
| 9/10/2020 | LaTasha Hathaway | LPN | 8.5h | 1110p-810a-30m | $65.50 | $556.75 |

**Holiday Rates**
**Crisis Rates**

TOTAL        $6,002.66

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 077743

**PX-11.335**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
office(757)321-0777  fax (757) 857-6003

Invoice No.         8957

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Province Place of Maryview | | | |
| Address | 1 Bon Secours Way | | | |
| City | Portsmouth | State VA | ZIP 23703 | |
| Phone | (757) 686-9100 | | | |

| | |
|---|---|
| Date | 9/17/2020 |
| Date Due | 10/17/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 9/12/2020 | Latoya Futrell | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 9/13/2020 | Latoya Futrell | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 9/1/2020 | Rolanda Riley | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 9/6/2020 | Tenisha Charles | CNA | 6.h | 3p-9p-0m | $30.50 | $183.00 |
| 9/9/2020 | Tenisha Charles | CNA | 8.h | 3p-1130p-30m | $20.50 | $164.00 |
| 9/11/2020 | Tenisha Charles | CNA | 7.5h | 3p-11p-30m | $20.50 | $153.75 |
| 9/12/2020 | Tenisha Charles | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 9/14/2020 | Tenisha Charles | CNA | 7.5h | 3p-11p-30m | $20.50 | $153.75 |
| | | | | | | |
| 9/15/2020 | Daisy Spivey | CNA | 7.5h | 3p-11p-30m | $20.50 | $153.75 |
| 9/15/2020 | Renae Dumpson | CNA | 7.5h | 11p-7a-30m | $20.50 | $153.75 |
| 9/16/2020 | Tyshaun Lassiter | CNA | 8.08h | 655a-330p-30m | $20.50 | $165.64 |

** Special Exception

| Billing Address: |
|---|
| BlueVine Capital Inc. |
| c/o Medical Staffing of America |
| T/A Steadfast Medical Staffing |
| P.O. Box 781580 |
| Philadelphia, PA 19178-1580 |

**TOTAL     $1,568.38**

Office Use Only

Steadfast 6th 077818

PX-11.336



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9001

# INVOICE

| Customer | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Waverly VA OPCO LLC | | | | | Date | 9/24/2020 | |
| Address | 456 East Main Street | | | | | Date Due | 10/24/2020 | |
| City | Waverly | | State VA | ZIP 23890 | | | | |
| Phone | 804-834-3975 | | | | | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 9/5/2020 | Akea Jefferson | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| | 9/6/2020 | Akea Jefferson | CNA | 8.5h | 3p-12a-30m | $26.50 | $225.25 |
| ** | 9/7/2020 | Akea Jefferson | CNA | 7.h | 12a-7a-0m | $39.75 | $278.25 |
| ** | 9/7/2020 | Akea Jefferson | CNA | 8.5h | 3p-12a-30m | $39.75 | $337.88 |
| | 9/8/2020 | Akea Jefferson | CNA | 7.h | 12a-7a-0m | $26.50 | $185.50 |
| | 9/8/2020 | Akea Jefferson | CNA | 4.h | 11p-3a-0m | $26.50 | $106.00 |
| | 9/18/2020 | Desiree Adkins | CNA | 7.18h | 319p-11p-30m | $26.50 | $190.27 |
| | 9/19/2020 | Desiree Adkins | CNA | 14.8h | 322p-710a-60m | $26.50 | $392.20 |
| | 9/20/2020 | Desiree Adkins | CNA | 14.5h | 330p-7a-60m | $26.50 | $384.25 |
| | 9/21/2020 | Desiree Adkins | CNA | 14.8h | 4p-748a-60m | $26.50 | $392.20 |
| | 9/18/2020 | Eric Kanta | CNA | 7.17h | 320p-11p-30m | $26.50 | $190.01 |
| | 9/18/2020 | Eric Kanta | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| | 9/20/2020 | Eric Kanta | CNA | 7.17h | 320p-11p-30m | $26.50 | $190.01 |
| | 9/20/2020 | Eric Kanta | CNA | 7.92h | 11p-725a-30m | $26.50 | $209.88 |
| | 9/19/2020 | Gloria Corona | CNA | 15.73h | 701a-1115p-30m | $26.50 | $416.85 |
| | 9/20/2020 | Gloria Corona | CNA | 15.7h | 7a-1112p-30m | $26.50 | $416.05 |
| | 9/20/2020 | Jeneka Williams | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| | 9/19/2020 | Shasha Taylor | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| | 9/20/2020 | Shasha Taylor | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| | 9/16/2020 | Shirley Key | CNA | 7.38h | 707a-3p-30m | $26.50 | $195.57 |
| | 9/18/2020 | Shirley Key | CNA | 7.33h | 715a-305p-30m | $26.50 | $194.25 |

**     Holiday Rate

TOTAL          $5,298.15

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 078098

PX-11.337



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          9048

## *INVOICE*

| Customer | | | |
|---|---|---|---|
| Name | Accordius Health at Bay Pointe | Date | 10/1/2020 |
| Address | 1148 First Colonial Rd | Date Due | 10/31/2020 |
| City | Virginia Beach      State VA      ZIP 23454 | | |
| Phone | 757 481 3321 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 9/22/2020 | Antrina Smith | LPN | 8.h | 3p-11p-0m | $40.50 | $324.00 |
| 9/24/2020 | Antrina Smith | LPN | 8.h | 3p-1130p-30m | $40.50 | $324.00 |
| 9/26/2020 | Antrina Smith | LPN | 8.5h | 3p-12a-30m | $40.50 | $344.25 |
| 9/27/2020 | Antrina Smith | LPN | 8.67h | 3p-1210a-30m | $40.50 | $351.14 |
| 9/25/2020 | Cherelle Lyles | LPN | 8.75h | 11p-815a-30m | $40.50 | $354.38 |
| 9/26/2020 | Cherelle Lyles | LPN | 8.33h | 11p-750a-30m | $40.50 | $337.37 |
| 9/30/2020 | Fernanda Plummer | LPN | 4.h | 7a-11a-0m | $40.50 | $162.00 |
| 9/17/2020 | Imari Lopez | LPN | 8.5h | 7a-4p-30m | $40.50 | $344.25 |
| 9/22/2020 | Latasha Barnes | LPN | 8.h | 3p-1130p-30m | $40.50 | $324.00 |
| 9/22/2020 | Latasha Barnes | LPN | 7.17h | 1130p-710a-30m | $40.50 | $290.39 |
| 9/23/2020 | Latasha Barnes | LPN | 8.h | 3p-1130p-30m | $40.50 | $324.00 |
| 9/23/2020 | Latasha Barnes | LPN | 7.08h | 1130p-705a-30m | $40.50 | $286.74 |
| 9/24/2020 | Latasha Barnes | LPN | 8.h | 3p-1130p-30m | $40.50 | $324.00 |
| 9/24/2020 | Latasha Barnes | LPN | 7.h | 1130p-7a-30m | $40.50 | $283.50 |
| 9/28/2020 | Monique Sumpter | LPN | 8.h | 3p-1130p-30m | $40.50 | $324.00 |
| 9/29/2020 | S. Brockman | LPN | 8.43h | 1045p-741a-30m | $40.50 | $341.42 |
| 9/26/2020 | Joy Nwarache | RN | 16.h | 7a-12a-60m | $51.50 | $824.00 |
| 9/27/2020 | Antashia Jones | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 9/30/2020 | Brittany Johnson | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 9/29/2020 | Donna Randolph | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 9/30/2020 | Donna Randolph | CNA | 7.5h | 7a-3p-30m | $25.60 | $191.25 |
| 9/28/2020 | Leslie Boone | CNA | 11.5h | 7a-7p-30m | $25.50 | $293.25 |
| ** 9/28/2020 | Michael Taylor | CNA | 7.5h | 11p-7a-30m | $35.50 | $266.25 |
| 9/29/2020 | Beverly Hall Davis | LPN | 8.5h | 7a-4p-30m | $40.50 | $344.25 |
| 9/28/2020 | Jamie Hawkins | LPN | 7.5h | 1140p-740a-30m | $40.50 | $303.75 |
| ** 9/28/2020 | Ronald Williams III | LPN | 8.h | 11p-730a-30m | $57.50 | $460.00 |
| 9/28/2020 | Tracey Nyembe | LPN | 7.5h | 3p-11p-30m | $40.50 | $303.75 |
| 9/28/2020 | Tracey Nyembe | LPN | 8.17h | 11p-740a-30m | $40.50 | $330.89 |

**      Crisis Rates

**Billing Address:**
  BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL      $8,930.55**

Office Use Only

Steadfast 6th 078504

PX-11.338



## Medical Staffing of America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**        9110

# INVOICE

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Accordius Health at Bay Pointe | | Date | 10/8/2020 |
| Address | 1148 First Colonial Rd | | Date Due | 11/7/2020 |
| City | Virginia Beach | State VA | ZIP 23454 | |
| Phone | 757 481 3321 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 10/1/2020 | Peggy Wilson | CNA | 4.h | 7a-11a-0m | $25.50 | $102.00 |
| 10/2/2020 | Cherelle Lyles | LPN | 8.75h | 1045p-8a-30m | $40.50 | $354.38 |
| 10/3/2020 | Cherelle Lyles | LPN | 8.25h | 11p-745a-30m | $40.50 | $334.13 |
| 10/4/2020 | Cherelle Lyles | LPN | 8.h | 11p-730a-30m | $40.50 | $324.00 |
| 10/5/2020 | Cherelle Lyles | LPN | 8.25h | 11p-745a-30m | $40.50 | $334.13 |
| 9/29/2020 | Monique Sumpter | LPN | 7.5h | 3p-11p-30m | $40.50 | $303.75 |
| 9/29/2020 | Raven Greene | LPN | 8.h | 11p-730a-30m | $40.50 | $324.00 |
| 10/1/2020 ** | Shawvone Brockman | LPN | 4.h | 3p-7p-0m | $57.50 | $230.00 |
| 10/3/2020 ** | Shawvone Brockman | LPN | 4.h | 3p-7p-0m | $57.50 | $230.00 |
| 10/4/2020 ** | Shawvone Brockman | LPN | 4.h | 11p-3a-0m | $57.50 | $230.00 |
| 10/1/2020 | Anthony Gabriel | RN | 8.h | 11p-730a-30m | $51.50 | $412.00 |
| | | | | | | |
| 10/6/2020 | Antashia Jones | CNA | 7.33h | 310p-11p-30m | $25.50 | $186.92 |
| 10/6/2020 | Brittany Robinson | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 10/7/2020 | Brittany Robinson | CNA | 8.07h | 7a-334p-30m | $25.50 | $205.79 |
| 10/2/2020 | J. Watson-Sharpe | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 10/2/2020 | J. Watson-Sharpe | CNA | 7.5h | 11p-7a-30m | $25.50 | $191.25 |
| 10/3/2020 | Kaneesha Cherry | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 10/5/2020 | Teah Kofa | CNA | 7.83h | 11p-720a-30m | $25.50 | $199.67 |
| 10/6/2020 | Teah Kofa | CNA | 7.5h | 11p-7a-30m | $25.50 | $191.25 |
| 10/5/2020 | Shanteequa Jones | LPN | 7.h | 4p-11p-0m | $40.50 | $283.50 |

**    Crisis Rates

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**      **$5,010.49**

Office Use Only

Steadfast 6th 078922

PX-11.339



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**      **9169**

# *INVOICE*

**Customer**

| | |
|---|---|
| Name | Accordius Health at Bay Pointe |
| Address | 1148 First Colonial Rd |
| City | Virginia Beach     State VA     ZIP 23454 |
| Phone | 757 481 3321 |

| | |
|---|---|
| Date | 10/15/2020 |
| Date Due | 11/14/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 9/30/2020 | Leslie Boone | CNA | 8.5h | 7a-4p-30m | $25.50 | $216.75 |
| 10/5/2020 | Leslie Boone | CNA | 11.5h | 7a-7p-30m | $25.50 | $293.25 |
| 10/7/2020 | Leslie Boone | CNA | 8.h | 7a-330p-30m | $25.50 | $204.00 |
| 10/8/2020 | Cherelle Lyles | LPN | 8.25h | 11p-745a-30m | $40.50 | $334.13 |
| 10/9/2020 | Cherelle Lyles | LPN | 8.25h | 11p-745a-30m | $40.50 | $334.13 |
| 10/10/2020 | Cherelle Lyles | LPN | 8.h | 11p-730a-30m | $40.50 | $324.00 |
| 10/11/2020 | Cherelle Lyles | LPN | 8.08h | 11p-735a-30m | $40.50 | $327.24 |
| 10/9/2020 | Gwendolyn Jones | LPN | 8.37h | 722a-414p-30m | $40.50 | $338.99 |
| 10/11/2020 | Jessica Taylor | LPN | 4.h | 3p-7p-0m | $40.50 | $162.00 |
| 10/9/2020 | Kimberly Morings | LPN | 8.17h | 11p-740a-30m | $40.50 | $330.89 |
| 10/12/2020 | Monique Sumpter | LPN | 7.25h | 715a-3p-30m | $40.50 | $293.63 |
| 10/6/2020 | Shantel Barker | LPN | 4.h | 3p-7p-0m | $40.50 | $162.00 |
| 10/8/2020 | Shantel Barker | LPN | 9.08h | 240p-1215a-30m | $40.50 | $367.74 |
| 10/10/2020 | Shantel Barker | LPN | 4.h | 7a-11a-0m | $40.50 | $162.00 |
| ** 10/1/2020 | Shawvone Brockman | LPN | 8.25h | 1045p-730a-30m | $57.50 | $474.38 |
| 10/9/2020 | Tatianna Canady | LPN | 9.h | 3p-1230a-30m | $40.50 | $364.50 |
| 10/10/2020 | Wanda Lamont | RN | 9.25h | 245p-1230a-30m | $51.50 | $476.38 |
| 10/11/2020 | Wanda Lamont | RN | 4.h | 3p-7p-0m | $51.50 | $206.00 |
| 10/12/2020 | Ashley McClendon | CNA | 7.58h | 1115p-720a-30m | $25.50 | $193.29 |
| 10/13/2020 | Ashley McClendon | CNA | 7.38h | 1150p-743a-30m | $25.50 | $188.19 |
| 10/12/2020 | Chanelle Alston | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 10/13/2020 | Chanelle Alston | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 10/14/2020 | Chanelle Alston | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 10/7/2020 | Diana Morales | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 10/14/2020 | Diana Morales | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 10/13/2020 | Jameane Harris | CNA | 15.h | 7a-11p-60m | $25.50 | $382.50 |
| ** 10/13/2020 | Tashima Newsome | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 10/8/2020 | Rachel Whitehead | LPN | 8.03h | 11p-732a-30m | $40.50 | $325.22 |
| 10/10/2020 | Rachel Whitehead | LPN | 8.28h | 11p-747a-30m | $40.50 | $335.34 |
| 10/11/2020 | Rachel Whitehead | LPN | 7.17h | 1135p-715a-30m | $40.50 | $290.39 |

** **Crisis Rates**

**TOTAL**     **$8,309.40**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 079422

**PX-11.340**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.        9230

# *INVOICE*

| Customer | | | | |
|---|---|---|---|---|
| Name | Accordius Health at Bay Pointe | | Date | 10/22/2020 |
| Address | 1148 First Colonial Rd | | Date Due | 11/21/2020 |
| City | Virginia Beach | State VA    ZIP 23454 | | |
| Phone | 757 481 3321 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 10/19/2020 | Jamie Adams | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 10/17/2020 | Shasha Taylor | CNA | 4.h | 7a-11a-0m | $25.50 | $102.00 |
| 10/17/2020 | Angela Thompson | LPN | 4.h | 7a-11a-0m | $40.50 | $162.00 |
| 10/14/2020 | Cherelle Lyles | LPN | 4.h | 11p-3a-0m | $40.50 | $162.00 |
| 10/15/2020 | Cherelle Lyles | LPN | 8.h | 11p-730a-30m | $40.50 | $324.00 |
| 10/17/2020 | Cherelle Lyles | LPN | 8.h | 11p-730a-30m | $40.50 | $324.00 |
| 10/18/2020 | Cherelle Lyles | LPN | 8.h | 11p-730a-30m | $40.50 | $324.00 |
| 10/15/2020 | Costella Little | LPN | 4.h | 7a-11a-0m | $40.50 | $162.00 |
| ** 10/16/2020 | Johnelle Montero | LPN | 7.75h | 315p-1130p-30m | $57.50 | $445.63 |
| 10/17/2020 | Johnelle Montero | LPN | 4.h | 3p-7p-0m | $40.50 | $162.00 |
| 10/14/2020 | Shantel Barker | LPN | 8.95h | 253p-1220a-30m | $40.50 | $362.48 |
| 10/15/2020 | Shantel Barker | LPN | 9.32h | 242p-1231a-30m | $40.50 | $377.46 |
| 10/16/2020 | Shantel Barker | LPN | 9.32h | 642a-431p-30m | $40.50 | $377.46 |
| 10/18/2020 | Shantel Barker | LPN | 4.h | 3p-7p-0m | $40.50 | $162.00 |
| 10/16/2020 | Tiquita Williams | LPN | 8.h | 11p-730a-30m | $40.50 | $324.00 |
| 10/13/2020 | Anthony Gabriel | RN | 4.h | 11p-3a-0m | $51.50 | $206.00 |
| 10/19/2020 | Ashley McClendon | CNA | 8.1h | 11p-736a-30m | $25.50 | $206.55 |
| 10/18/2020 | Chanelle Alston | CNA | 4.h | 7a-11a-0m | $25.50 | $102.00 |
| 10/19/2020 | Chanelle Alston | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 10/20/2020 | Chanelle Alston | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 10/20/2020 | Diana Morales | CNA | 8.h | 7a-330p-30m | $25.50 | $204.00 |
| 10/21/2020 | Diana Morales | CNA | 8.75h | 7a-415p-30m | $25.50 | $223.13 |
| 10/19/2020 | Jameane Harris | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 10/20/2020 | Jameane Harris | CNA | 8.5h | 7a-4p-30m | $25.50 | $216.75 |
| 10/21/2020 | Jameane Harris | CNA | 9.h | 7a-430p-30m | $25.50 | $229.50 |
| 10/18/2020 | Leslie Boone | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 10/19/2020 | Leslie Boone | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |

** Crisis Rates

TOTAL        $6,306.45

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 079965

PX-11.341



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9234

*INVOICE*

| Customer | | | | |
|---|---|---|---|---|
| Name | Accordius Health at Harrisonburg | | | |
| Address | 94 South Ave | | | |
| City | Harrisonburg | State VA | ZIP 22801 | |
| Phone | (540) 433 - 2791 | | | |

| Date | 10/22/2020 |
|---|---|
| Date Due | 11/21/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 10/13/2020 | Tashena Callands | CNA | 12.h | 7a-730p-30m | $25.50 | $306.00 |
| 10/14/2020 | Tashena Callands | CNA | 12.h | 7a-730p-30m | $25.50 | $306.00 |
| 10/15/2020 | Tashena Callands | CNA | 12.h | 7a-730p-30m | $25.50 | $306.00 |
| 10/13/2020 | Tiffani Bates | CNA | 7.5h | 11p-7a-30m | $25.50 | $191.25 |
| 10/14/2020 | Tiffani Bates | CNA | 7.5h | 11p-7a-30m | $25.50 | $191.25 |
| 10/15/2020 | Tiffani Bates | CNA | 7.5h | 11p-7a-30m | $25.50 | $191.25 |
| 10/20/2020 | Tashena Callands | CNA | 12.h | 7a-730p-30m | $25.50 | $306.00 |
| 10/21/2020 | Tashena Callands | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |

** 

**    Crisis Rate

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**      $2,206.00

Office Use Only

Steadfast 6th 080093

PX-11.342



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.            9290

## INVOICE

**Customer**

| Name | Citadel at Salisbury | | | |
|---|---|---|---|---|
| Address | 710 Julian Road | | | |
| City | Salisbury | State NC | ZIP 28147 | |
| Phone | 704-636-5812 | | | |

| Date | 10/29/2020 |
|---|---|
| Date Due | 11/28/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 10/21/2020 | Darlene Murray | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 10/22/2020 | Darlene Murray | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 10/23/2020 | Darlene Murray | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 10/24/2020 | Darlene Murray | CNA | 12.22h | 7a-743p-30m | $26.50 | $323.83 |
| 10/20/2020 | Tiffany Trogdon | CNA | 8.h | 230p-11p-30m | $26.50 | $212.00 |
| 10/21/2020 | Tiffany Trogdon | CNA | 7.58h | 255p-11p-30m | $26.50 | $200.87 |
| 10/22/2020 | Tiffany Trogdon | CNA | 8.h | 230p-11p-30m | $26.50 | $212.00 |
| 10/23/2020 | Tiffany Trogdon | CNA | 6.5h | 230p-9p-0m | $26.50 | $172.25 |
| 10/24/2020 | Tiffany Trogdon | CNA | 12.h | 630a-7p-30m | $26.50 | $318.00 |
| 10/20/2020 | Marcella Mayorga | LPN | 12.25h | 645p-730a-30m | $45.50 | $557.38 |
| 10/21/2020 | Marcella Mayorga | LPN | 12.25h | 645p-730a-30m | $45.50 | $557.38 |
| 10/26/2020 | Marcella Mayorga | LPN | 12.25h | 645p-730a-30m | $45.50 | $557.38 |
| 10/20/2020 | Takiyah Goynes | LPN | 12.6h | 7p-8a-30m | $45.50 | $568.75 |
| 10/21/2020 | Takiyah Goynes | LPN | 8.h | 1130p-8a-30m | $45.50 | $364.00 |
| ** 10/27/2020 | Tocarra Steele | LPN | 9.h | 6a-330p-30m | $60.50 | $$544.50 |
| ** 10/28/2020 | Tocarra Steele | LPN | 7.h | 830a-4p-30m | $60.50 | $423.50 |

**        Crisis Rate

|  | TOTAL | $5,608.08 |
|---|---|---|

**Billing Address:**
 BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 080428

PX-11.343



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**        9294

*INVOICE*

**Customer**

| | |
|---|---|
| Name | Accordius Health at Clemmons |
| Address | 3905 Clemmons Rd |
| City | Clemmons        State NC      ZIP 27012 |
| Phone | (888) 567-0402 |

| Date | 10/29/2020 |
|---|---|
| Date Due | 11/28/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 10/26/2020 | Asia Campbell | CNA | 11.33h | 730a-720p-30m | $25.00 | $283.25 |
| ** | 10/23/2020 | Deja Hudson | CNA | 11.5h | 7p-7a-30m | $35.50 | $408.25 |
| | 10/25/2020 | Deja Hudson | CNA | 11.5h | 7p-7a-30m | $25.00 | $287.50 |
| | 10/26/2020 | Deja Hudson | CNA | 11.5h | 7p-7a-30m | $25.00 | $287.50 |
| ** | 10/22/2020 | Yasilis Collado | CNA | 11.5h | 7p-7a-30m | $35.50 | $408.25 |
| ** | 10/23/2020 | Yasilis Collado | CNA | 11.5h | 7p-7a-30m | $35.50 | $408.25 |
| ** | 10/19/2020 | Brandy Hicks | LPN | 12.5h | 7p-8a-30m | $60.50 | $756.25 |
| ** | 10/20/2020 | Brandy Hicks | LPN | 12.5h | 7p-8a-30m | $60.50 | $756.25 |
| ** | 10/21/2020 | Brandy Hicks | LPN | 12.5h | 7p-8a-30m | $60.50 | $756.25 |
| ** | 10/22/2020 | Brandy Hicks | LPN | 12.5h | 7p-8a-30m | $60.50 | $756.25 |
| | 10/24/2020 | Deandria Davis | RN | 12.h | 7a-730p-30m | $52.00 | $624.00 |
| | 10/25/2020 | Deandria Davis | RN | 11.5h | 7a-7p-30m | $52.00 | $598.00 |
| | 10/25/2020 | Asia Campbell | CNA | 11.75h | 7a-715p-30m | $25.00 | $293.75 |
| ** | 10/21/2020 | Candace Kimbrough | CNA | 12.h | 7p-730a-30m | $35.50 | $426.00 |
| ** | 10/22/2020 | Candace Kimbrough | CNA | 10.5h | 7p-6a-30m | $35.50 | $372.75 |
| | 10/26/2020 | Candace Kimbrough | CNA | 12.h | 7p-730a-30m | $25.00 | $300.00 |
| | 10/27/2020 | Candace Kimbrough | CNA | 11.5h | 7p-7a-30m | $25.00 | $287.50 |
| | 10/27/2020 | Kayla Cameron | CNA | 11.5h | 7p-7a-30m | $25.00 | $287.50 |
| | 10/26/2020 | William Pruitt | CNA | 11.5h | 7p-7a-30m | $25.00 | $287.50 |
| | 10/26/2020 | Janice Kelly | LPN | 12.17h | 650a-730p-30m | $40.00 | $486.80 |
| | 10/27/2020 | Janice Kelly | LPN | 12.08h | 655a-730p-30m | $40.00 | $483.20 |
| | 10/24/2020 | Polly Towns | RN | 12.h | 7a-730p-30m | $52.00 | $624.00 |
| | 10/25/2020 | Polly Towns | RN | 12.25h | 7a-745p-30m | $52.00 | $637.00 |

** **Crisis Rates**
**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580

**TOTAL**        **$10,816.00**
Office Use Only

Steadfast 6th 080502

**PX-11.**344



## Medical Staffing of America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **9353**

### INVOICE

| Customer | | | |
|---|---|---|---|
| Name | Citadel at Mooresville | | |
| Address | 752 E Center Ave | | |
| City | Mooresville | State NC | ZIP 28115 |
| Phone | (704) 664-7494 | | |

| Date | 11/5/2020 |
|---|---|
| Date Due | 12/5/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| ** 10/30/2020 | Stephanie Cross | CNA | 2.25h | 1p-315p-0m | $26.50 | $59.63 |
| 11/1/2020 | Stephanie Cross | CNA | 16.h | 640a-1110p-30m | $26.50 | $424.00 |
| 11/2/2020 | Stephanie Cross | CNA | 15.85h | 645a-1106p-30m | $26.50 | $420.03 |

**     Orientation

**TOTAL**          **$903.65**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 080877

**PX-11.345**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No. 9356

# INVOICE

**Customer**

| | |
|---|---|
| Name | Accordius Health at Bay Pointe |
| Address | 1148 First Colonial Rd |
| City | Virginia Beach State VA ZIP 23454 |
| Phone | (757) 481-3321 |

Date 11/5/2020
Date Due 12/5/2020

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 10/26/2020 | Yolanda Walker | CNA | 4.h | 7a-11a-0m | $25.50 | $102.00 |
| 10/29/2020 | Alanna Williams | LPN | 8.08h | 1050p-725a-30m | $40.50 | $327.24 |
| 10/30/2020 | Alanna Williams | LPN | 8.17h | 1050p-730a-30m | $40.50 | $330.89 |
| 10/31/2020 | Alanna Williams | LPN | 4.h | 11p-3a-0m | $40.50 | $162.00 |
| 10/30/2020 | Catrina Williams | LPN | 7.5h | 11p-7a-30m | $40.50 | $303.75 |
| 10/31/2020 | Catrina Williams | LPN | 4.h | 3p-7p-0m | $40.50 | $162.00 |
| 11/2/2020 | Cherelle Lyles | LPN | 8.h | 11p-730a-30m | $40.50 | $324.00 |
| 11/1/2020 | Kimberly Morings | LPN | 4.h | 11p-3a-0m | $40.50 | $162.00 |
| 10/28/2020 | Anthony Gabriel | RN | 7.75h | 11p-715a-30m | $51.50 | $399.13 |
| ** 10/31/2020 | Ashley McClendon | CNA | 8.h | 12a-730a-30m | $25.50 | $204.00 |
| 11/4/2020 | Brittany Robinson | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 10/26/2020 | Diana Morales | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 10/27/2020 | Diana Morales | CNA | 15.5h | 7a-11p-30m | $25.50 | $395.25 |
| 10/28/2020 | Diana Morales | CNA | 8.h | 7a-330p-30m | $25.50 | $204.00 |
| 10/29/2020 | Diana Morales | CNA | 7.h | 730a-3p-30m | $25.50 | $178.50 |
| 10/30/2020 | Diana Morales | CNA | 15.h | 730a-11p-30m | $25.50 | $382.50 |
| 10/31/2020 | Diana Morales | CNA | 15.h | 7a-1030p-30m | $25.50 | $382.50 |
| 11/2/2020 | Jameane Harris | CNA | 7.75h | 3p-1115p-30m | $25.50 | $197.63 |
| 11/3/2020 | Jameane Harris | CNA | 15.h | 7a-11p-60m | $25.50 | $382.50 |
| 11/4/2020 | Jameane Harris | CNA | 8.75h | 7a-415p-30m | $25.50 | $223.13 |

** Daylight Savings Time

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL** $5,205.50

Office Use Only

Steadfast 6th 080903

PX-11.346



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9358

# INVOICE

### Customer

| | | | | |
|---|---|---|---|---|
| Name | Accordius Health at Clemmons | | Date | 11/5/2020 |
| Address | 3905 Clemmons Rd | | Date Due | 12/5/2020 |
| City | Clemmons | State NC | ZIP 27012 | |
| Phone | (888) 567-0402 | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 10/31/2020 | Cynthia Harvey | CNA | 13.h | 645p-715a-30m | $25.00 | $325.00 |
| | 11/1/2020 | Cynthia Harvey | CNA | 11.5h | 7p-7a-30m | $25.00 | $287.50 |
| | 10/30/2020 | Deja Hudson | CNA | 11.5h | 7p-7a-30m | $25.00 | $287.50 |
| | 11/2/2020 | Darshana Johnson | LPN | 12.33h | 7p-750a-30m | $40.00 | $493.20 |
| ** | 10/31/2020 | Patricia Rawls | LPN | 13.52h | 7p-801a-30m | $40.00 | $540.80 |
| | 11/1/2020 | Patricia Rawls | LPN | 12.h | 7p-730a-30m | $40.00 | $480.00 |
| | 11/2/2020 | Alexis Coates | CNA | 7.5h | 3p-11p-30m | $25.00 | $187.50 |
| | 10/28/2020 | Candace Kimbrough | CNA | 4.h | 3p-7p-0m | $25.00 | $100.00 |
| | 10/30/2020 | Candace Kimbrough | CNA | 16.h | 3p-730a-30m | $25.00 | $400.00 |
| | 11/3/2020 | Candace Kimbrough | CNA | 12.5h | 7p-8a-30m | $25.00 | $312.50 |
| | 11/2/2020 | Mohogany Smith | CNA | 10.25h | 7a-545p-30m | $25.00 | $256.25 |
| | 11/2/2020 | Brittanee Parsons | LPN | 11.5h | 7a-7p-30m | $40.00 | $460.00 |
| | 11/3/2020 | Brittanee Parsons | LPN | 12.5h | 7a-8p-30m | $40.00 | $500.00 |

** Daylight Savings Time

TOTAL          $4,630.25

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 080964

**PX-11.347**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9359

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Accordius Health at Creekside Care | | | |
| Address | 604 Stokes St. East | | | |
| City | Ahoskie | State NC | ZIP 27910 | |
| Phone | (252) 332 - 2126 | | | |

Date          11/5/2020
Date Due      12/5/2020

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/1/2020 | Karren New | CNA | 8.67h | 250p-12a-30m | $35.50 | $307.79 |
| 11/2/2020 | Karren New | CNA | 7.67h | 250p-11p-30m | $35.50 | $272.29 |
| 10/27/2020 | Dianne Long | LPN | 16.25h | 7a-1145p-30m | $60.50 | $983.13 |
| 10/28/2020 | Dianne Long | LPN | 10.75h | 830a-745p-30m | $60.50 | $650.38 |
| 10/29/2020 | Dianne Long | LPN | 12.h | 7a-730p-30m | $60.50 | $726.00 |
| 10/30/2020 | Dianne Long | LPN | 12.25h | 7a-745p-30m | $60.50 | $741.13 |
| 10/31/2020 | Dianne Long | LPN | 12.58h | 735a-840p-30m | $60.50 | $761.09 |
| 11/1/2020 | Dianne Long | LPN | 12.58h | 7a-805p-30m | $60.50 | $761.09 |
| 11/2/2020 | Dianne Long | LPN | 11.75h | 7a-715p-30m | $60.50 | $710.88 |
| 11/2/2020 | Jessica Johnson | LPN | 7.83h | 640a-3p-30m | $60.50 | $473.72 |
| 10/28/2020 | Mary New | RN | 12.33h | 640p-730a-30m | $75.50 | $930.92 |
| 10/30/2020 | Mary New | RN | 13.17h | 6p-740a-30m | $75.50 | $994.34 |
| 10/31/2020 | Mary New | RN | 13.25h | 645p-730a-30m | $75.50 | $1,000.38 |
| 11/1/2020 | Mary New | RN | 12.17h | 640p-720a-30m | $75.50 | $918.84 |
| 10/30/2020 | Tiffany Sutton | RN | 13.h | 730p-9a-30m | $75.50 | $981.50 |
| 10/31/2020 | Tiffany Sutton | RN | 13.5h | 7p-8a-30m | $75.50 | $1,019.25 |

\*        Daylight Savings Time
\*\*        Crisis Rates

TOTAL       $12,232.68

Office Use Only

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Steadfast 6th 080982

**PX-11.348**



# Medical Staffing of America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.** 9363

# *INVOICE*

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Accordius Health at River Pointe | | Date | 11/5/2020 |
| Address | 4142 Bonney Road | | Date Due | 12/5/2020 |
| City | Virginia Beach | State VA | ZIP 23452 | |
| Phone | (757) 340-0620 | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 11/1/2020 | Chelsea Stanley | LPN | 4.h | 7a-11a-0m | $57.50 | $230.00 |
| * ** | 10/31/2020 | Elrhonda Brooks | LPN | 9.37h | 11p-752a-30m | $57.50 | $538.78 |
| ** | 10/29/2020 | Jasmine Brown | LPN | 8.36h | 7a-354p-30m | $57.50 | $480.13 |
| ** | 10/30/2020 | Jasmine Brown | LPN | 8.17h | 7a-340p-30m | $57.50 | $469.78 |
| ** | 10/27/2020 | Tawanda Hall | LPN | 11.5h | 7a-7p-30m | $57.50 | $661.25 |
| ** | 10/28/2020 | Tawanda Hall | LPN | 7.5h | 7a-3p-30m | $57.50 | $431.25 |
| ** | 11/2/2020 | Tawanda Hall | LPN | 9.h | 7a-430p-30m | $57.50 | $517.50 |
| ** | 10/30/2020 | Tiquita Williams | LPN | 8.h | 11p-730a-30m | $57.50 | $460.00 |
| ** | 11/1/2020 | Shantalae Jackson | RN | 8.5h | 1030a-730a-30m | $65.50 | $556.75 |
| | 11/3/2020 | Francine Williams | CNA | 6.83h | 740a-3p-30m | $26.50 | $181.00 |
| | 11/4/2020 | Francine Williams | CNA | 6.17h | 820a-3p-30m | $26.50 | $163.51 |
| ** | 11/2/2020 | Alliyah Gaston | LPN | 9.h | 3p-1230a-30m | $57.50 | $517.50 |
| ** | 11/3/2020 | Alliyah Gaston | LPN | 8.h | 7a-330p-30m | $57.50 | $460.00 |
| ** | 11/2/2020 | Amanda Byrdsong | LPN | 8.h | 3p-1130p-30m | $57.50 | $460.00 |

\* Daylight Savings Time
\*\* Crisis Rates

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL** **$6,127.43**

Office Use Only

Steadfast 6th 081043

**PX-11.349**



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No. 9367

# INVOICE

| Customer | | | | Date | 11/5/2020 |
|---|---|---|---|---|---|
| Name | Waverly VA OPCO LLC | | | Date Due | 12/5/2020 |
| Address | 456 East Main Street | | | | |
| City | Waverly | State VA | ZIP 23890 | | |
| Phone | 804-834-3975 | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 10/29/2020 | Desiree Adkins | CNA | 14.67h | 330p-710a-60m | $26.50 | $388.76 |
| 10/30/2020 | Desiree Adkins | CNA | 14.42h | 340p-705a-60m | $26.50 | $382.13 |
| 10/31/2020 | Desiree Adkins | CNA | 15.33h | 340p-7a-60m | $26.50 | $406.25 |
| 11/1/2020 | Desiree Adkins | CNA | 13.68h | 419p-7a-60m | $26.50 | $362.52 |
| 11/2/2020 | Desiree Adkins | CNA | 12.17h | 610p-705a-45m | $26.50 | $322.51 |
| 10/30/2020 | Eric Kanla | CNA | 7.5h | 1130p-7a-30m | $26.50 | $198.75 |
| 10/28/2020 | Jeneka Williams | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.76 |
| 10/29/2020 | Lakisha Tennessee | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| 10/28/2020 | M. Thomas-Jones | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 10/25/2020 | Saudia Boykins | CNA | 7.83h | 1055p-715a-30m | $26.50 | $207.50 |
| 10/29/2020 | Shirley Key | CNA | 7.65h | 711a-320p-30m | $26.50 | $202.73 |
| 10/28/2020 | Crystal Davis | LPN | 11.83h | 654a-714p-30m | $41.50 | $490.95 |
| 10/29/2020 | Crystal Davis | LPN | 11.67h | 654a-704p-30m | $41.50 | $484.31 |
| 11/2/2020 | Crystal Davis | LPN | 11.9h | 647a-711p-30m | $41.50 | $493.85 |
| 10/28/2020 | Felicia Houston | CNA | 15.58h | 3p-705a-30m | $26.50 | $412.87 |
| 10/30/2020 | Felicia Houston | CNA | 15.58h | 3p-705a-30m | $26.50 | $412.87 |
| 11/1/2020 | Felicia Houston | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 10/31/2020 | Shasha Taylor | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |

** Daylight Savings Time

TOTAL $5,759.72

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 081108

PX-11.350



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9376

## INVOICE

| Customer | | |
|---|---|---|
| Name | Elizabeth City Health & Rehab | |
| Address | 1075 US Highway 17 South | |
| City | Elizabeth City     State NC    ZIP 27909 | |
| Phone | (252) 338-3975 | |

| Date | 11/5/2020 |
|---|---|
| Date Due | 12/5/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 10/29/2020 | Jeneka Williams | CNA | 7.5h | 11p-7a-30m | $40.50 | $303.75 |
| 10/29/2020 | M. Thomas Jones | CNA | 7.5h | 11p-7a-30m | $40.50 | $303.75 |
| 10/27/2020 | Kareen Gantt | LPN | 10.25h | 6a-445p-30m | $57.50 | $589.38 |
| 10/29/2020 | Kareen Gantt | LPN | 8.08h | 655a-330p-30m | $57.50 | $464.60 |
| 10/30/2020 | Kareen Gantt | LPN | 8.h | 7a-330p-30m | $57.50 | $460.00 |
| 10/31/2020 | Kareen Gantt | LPN | 16.h | 645a-1115p-30m | $57.50 | $920.00 |
| 11/1/2020 | Kareen Gantt | LPN | 16.25h | 645a-1130p-30m | $57.50 | $934.38 |
| 10/30/2020 | Kimberly Morings | LPN | 7.5h | 320p-1120p-30m | $57.50 | $431.25 |
| 10/30/2020 | Deandria Davis | RN | 8.h | 3p-1130p-30m | $67.50 | $540.00 |
| 11/2/2020 | Moesha Lassiter | RN | 8.28h | 245p-1132p-30m | $67.50 | $558.90 |
| 10/27/2020 | Natasha Owens | RN | 10.08h | 625a-430p-0m | $67.50 | $680.40 |
| 10/28/2020 | Natasha Owens | RN | 9.72h | 630a-443p-30m | $67.50 | $656.10 |
| 10/29/2020 | Natasha Owens | RN | 15.88h | 615a-1038p-30m | $67.50 | $1,071.90 |
| 10/30/2020 | Natasha Owens | RN | 8.h | 615a-215p-0m | $67.50 | $540.00 |
| 11/2/2020 | Natasha Owens | RN | 7.75h | 615a-230p-30m | $67.50 | $523.13 |
| 10/30/2020 | Yvonne Eisenberg | RN | 11.h | 9p-830a-30m | $67.50 | $742.50 |
| 10/31/2020 | Yvonne Eisenberg | RN | 18.h | 3p-830a-30m | $67.50 | $1,215.00 |
| 11/1/2020 | Yvonne Eisenberg | RN | 7.5h | 3p-11p-30m | $67.50 | $506.25 |
| 11/2/2020 | Johnny Overton | CNA | 5.h | 2a-7a-0m | $40.50 | $202.50 |
| 11/3/2020 | Deandria Davis | RN | 8.17h | 7a-340p-30m | $67.50 | $551.48 |

\*     Daylight Savings Time
\*\*    Crisis Rates

**TOTAL**     **$12,195.25**

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 081165

**PX-11.351**



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No.        9378

## INVOICE =

**Customer**

| | | | |
|---|---|---|---|
| Name | Signature HealthCARE of Norfolk | | |
| Address | 1005 Hampton Blvd | | |
| City | Norfolk | State VA | ZIP 23507 |
| Phone | 757-623-5602 | | |

| Date | 11/5/2020 |
|---|---|
| Due Date | 12/5/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 10/27/2020 | Brianna Gregory | CNA | 7.25h | 705a-250p-30m | $35.50 | $257.38 |
| 10/28/2020 | Brianna Gregory | CNA | 15.83h | 7a-1120p-30m | $35.50 | $561.97 |
| 10/30/2020 | Brianna Gregory | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| 10/31/2020 | Brianna Gregory | CNA | 7.73h | 706a-320p-30m | $35.50 | $274.42 |
| 11/2/2020 | Brianna Gregory | CNA | 15.83h | 710a-1130p-30m | $35.50 | $561.97 |
| 10/28/2020 | Dejaneke Jones | CNA | 16.03h | 650a-1127p-35m | $35.50 | $569.07 |
| 10/30/2020 | Dejaneke Jones | CNA | 8.08h | 655a-330p-30m | $35.50 | $286.84 |
| 10/31/2020 | Dejaneke Jones | CNA | 14.77h | 7a-1016p-30m | $35.50 | $524.34 |
| 11/1/2020 | Dejaneke Jones | CNA | 8.h | 655a-325p-30m | $35.50 | $284.00 |
| 11/2/2020 | Dejaneke Jones | CNA | 15.93h | 655a-1131p-40m | $35.50 | $565.52 |
| 11/2/2020 | Shaquana Mizell | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 10/31/2020 | Costella Little | LPN | 7.5h | 320p-1120p-30m | $57.50 | $431.25 |
| 11/1/2020 | Costella Little | LPN | 16.h | 715a-1145p-30m | $57.50 | $920.00 |
| 11/2/2020 | Costella Little | LPN | 7.83h | 740a-4p-30m | $57.50 | $450.23 |
| 10/27/2020 | Rachel Fogleboch | LPN | 15.25h | 7a-1115p-60m | $57.50 | $876.88 |
| 10/28/2020 | Rachel Fogleboch | LPN | 8.5h | 3p-12a-30m | $57.50 | $488.75 |
| 10/29/2020 | Rachel Fogleboch | LPN | 7.83h | 3p-1120p-30m | $57.50 | $450.23 |
| 10/30/2020 | Rachel Fogleboch | LPN | 8.h | 3p-1130p-30m | $57.50 | $460.00 |
| 10/26/2020 | Rhomeshia Wilson | LPN | 15.h | 7a-11p-60m | $57.50 | $862.50 |
| 10/29/2020 | Rhomeshia Wilson | LPN | 8.h | 7a-330p-30m | $57.50 | $460.00 |
| 10/31/2020 | Rhomeshia Wilson | LPN | 8.42h | 645a-340p-30m | $57.50 | $484.15 |
| 11/1/2020 | Rhomeshia Wilson | LPN | 8.h | 7a-330p-30m | $57.50 | $460.00 |
| 11/3/2020 | Nina Massicci | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 10/27/2020 | Shameika Parker | LPN | 8.25h | 11p-745a-30m | $57.50 | $474.38 |
| 10/28/2020 | Shameika Parker | LPN | 7.75h | 11p-715a-30m | $57.50 | $445.63 |
| 10/30/2020 | Shameika Parker | LPN | 7.92h | 11p-725a-30m | $57.50 | $455.40 |
| 10/31/2020 | Shameika Parker | LPN | 9.18h | 11p-741a-30m | $57.50 | $527.85 |
| 11/1/2020 | Shameika Parker | LPN | 7.58h | 11p-705a-30m | $57.50 | $435.85 |

  \*   Daylight Savings Time
\*\*     Crisis Rates

**TOTAL**     $13,367.30

**Billing Address:**
  BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 081189



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.** 9384

## INVOICE

**Customer**

| | |
|---|---|
| Name | Province Place of Maryview |
| Address | 1 Bon Secours Way |
| City | Portsmouth State VA ZIP 23703 |
| Phone | (757) 686-9100 |

| Date | 11/5/2020 |
|---|---|
| Date Due | 12/5/2020 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/2/2020 | Ancetra Crocker | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 10/31/2020 | Tenisha Charles | CNA | 4.h | 3p-7p-0m | $30.50 | $122.00 |
| 11/1/2020 | Tenisha Charles | CNA | 7.5h | 3p-11p-30m | $30.50 | $228.76 |
| 11/2/2020 | Tenisha Charles | CNA | 7.5h | 3p-11p-30m | $20.50 | $153.75 |
| 11/2/2020 | Renae Dumpson | CNA | 7.5h | 11p-7a-30m | $20.50 | $153.75 |
| 11/3/2020 | Renae Dumpson | CNA | 7.5h | 11p-7a-30m | $20.50 | $153.75 |

** marks next to 11/2/2020 and 10/31/2020 rows

** Special Exception

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL** $869.18

Office Use Only

Steadfast 6th 081270

PX-11.353



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          9422

## *INVOICE*

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Accordius Health at River Pointe | | Date | 11/12/2020 |
| Address | 4142 Bonney Road | | Date Due | 12/12/2020 |
| City | Virginia Beach | State VA | ZIP 23452 | |
| Phone | (757) 340-0620 | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 11/6/2020 | Angela Thompson | LPN | 8.33h | 250p-1140p-30m | $41.50 | $345.70 |
| | 11/7/2020 | Angela Thompson | LPN | 16.08h | 650a-1125p-30m | $41.50 | $667.32 |
| | 11/3/2020 | Fernanda Plummer | LPN | 15.48h | 701a-11p-30m | $41.50 | $642.42 |
| | 11/6/2020 | Fernanda Plummer | LPN | 15.78h | 710a-1127p-30m | $41.50 | $654.87 |
| | 11/7/2020 | Gwendolyn Jones | LPN | 9.5h | 715a-515p-30m | $41.50 | $394.25 |
| | 11/6/2020 | Patricia Rawls | LPN | 8.h | 11p-730a-30m | $41.50 | $332.00 |
| | 11/7/2020 | Patricia Rawls | LPN | 8.h | 1130p-8a-30m | $41.50 | $332.00 |
| | 11/8/2020 | Patricia Rawls | LPN | 8.h | 11p-730a-30m | $41.50 | $332.00 |
| ** | 10/12/2020 | Tatianna Canady | LPN | 8.5h | 11p-8a-30m | $56.50 | $480.25 |

** **Crisis Rates**

**Billing Address:**
 BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**    **$4,180.81**

Office Use Only

Steadfast 6th 081436

PX-11.354



# Medical Staffing America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**      9430

## INVOICE

**Customer**

| Name | Chatham Health & Rehabilitation Center |
| Address | 100 Rorer St. |
| City | Chatham |
| Phone | (434) 432 - 0471 |

State VA      ZIP 24531

| Date | 11/12/2020 |
| Date Due | 12/12/2020 |

| Date | Independent Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/3/2020 | Robyn Watkins | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| 11/4/2020 | Robyn Watkins | CNA | 7.5h | 11p-7a-30m | $25.00 | $187.50 |
| ** 11/5/2020 | Robyn Watkins | CNA | 7.5h | 11p-7a-30m | $42.50 | $318.75 |
| ** 11/6/2020 | Robyn Watkins | CNA | 11.5h | 7p-7a-30m | $42.50 | $488.75 |
| ** 11/7/2020 | Robyn Watkins | CNA | 7.5h | 11p-7a-30m | $42.50 | $318.75 |
| ** 11/8/2020 | Robyn Watkins | CNA | 7.5h | 11p-7a-30m | $42.50 | $318.75 |
| ** 11/6/2020 | Darnesha Poke | LPN | 15.25h | 645a-1030p-30m | $60.50 | $922.63 |
| ** 11/7/2020 | Darnesha Poke | LPN | 13.5h | 7a-9p-30m | $60.50 | $816.75 |
| ** 11/8/2020 | Darnesha Poke | LPN | 13.5h | 645a-845p-30m | $60.50 | $816.75 |
| 11/4/2020 | Lakrisha Wade | LPN | 15.5h | 7a-1130p-60m | $40.00 | $620.00 |
| ** 11/5/2020 | Lakrisha Wade | LPN | 7.5h | 7a-3p-30m | $60.50 | $453.75 |
| ** 11/8/2020 | Lakrisha Wade | LPN | 9.5h | 7a-5p-30m | $60.50 | $574.75 |
| ** 11/9/2020 | Lakrisha Wade | LPN | 11.5h | 7a-7p-30m | $60.50 | $695.75 |
| ** 11/5/2020 | Loretha Anderson | LPN | 6.5h | 415p-1115p-30m | $60.50 | $393.25 |
| ** 11/6/2020 | Loretha Anderson | LPN | 6.67h | 415p-1125p-30m | $60.50 | $403.54 |
| ** 11/7/2020 | Loretha Anderson | LPN | 8.h | 7a-330p-30m | $60.50 | $484.00 |
| ** 11/9/2020 | Loretha Anderson | LPN | 6.75h | 415p-1130p-30m | $60.50 | $408.38 |
| ** 11/8/2020 | Danesha Jones | RN | 4.25h | 3p-715p-0m | $70.50 | $299.63 |
| ** 11/9/2020 | Danesha Jones | RN | 8.25h | 645a-330p-30m | $70.50 | $581.63 |
| ** 11/9/2020 | Mea Harris | CNA | 7.5h | 11p-7a-30m | $42.50 | $318.75 |
| ** 11/9/2020 | Michael Taylor | CNA | 7.5h | 3p-11p-30m | $42.50 | $318.75 |
| ** 11/10/2020 | Michael Taylor | CNA | 6.5h | 12a-7a-30m | $42.50 | $276.25 |
| ** 11/11/2020 | Michael Taylor | CNA | 4.h | 9a-1p-0m | $42.50 | $170.00 |
| ** 11/10/2020 | April Poss | LPN | 8.h | 7a-330p-30m | $60.50 | $484.00 |
| ** 11/10/2020 | Carienna Mosley | LPN | 12.h | 7p-730a-30m | $60.50 | $726.00 |

**     Crisis Rate

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**      **$11,584.54**

Office Use Only

Steadfast 6th 081532

PX-11.355



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **9438**

## INVOICE

**Customer**

| | |
|---|---|
| Name | Elizabeth Adam Crump Health and Rehabilitation |
| Address | 3600 Mountain Road |
| City | Glen Allen          State VA      ZIP 23060 |
| Phone | (804) 672-8725 |

| Date | 11/12/2020 |
|---|---|
| Date Due | 12/12/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 11/4/2020 | Carnisha Taylor | CNA | 7.75h | 11p-715a-30m | $35.50 | $276.13 |
| | 11/5/2020 | Carnisha Taylor | CNA | 8.25h | 11p-745a-30m | $35.50 | $292.88 |
| | 11/7/2020 | Felicia Houston | CNA | 4.h | 3p-7p-0m | $35.50 | $142.00 |
| | 11/4/2020 | Chershondra Williams | LPN | 8.5h | 3p-12a-30m | $60.50 | $514.25 |
| | 11/6/2020 | Chershondra Williams | LPN | 8.h | 3p-1130p-30m | $60.50 | $484.00 |
| | 11/4/2020 | Nicole McCann | LPN | 4.h | 11p-3a-0m | $60.50 | $242.00 |
| ** | 11/5/2020 | Shanmeka Barnes | LPN | 10.h | 645a-515p-30m | $65.50 | $655.00 |
| ** | 11/6/2020 | Shanmeka Barnes | LPN | 9.5h | 645a-445p-30m | $65.50 | $622.25 |
| ** | 11/7/2020 | Shanmeka Barnes | LPN | 12.5h | 645a-745p-30m | $65.50 | $818.75 |
| ** | 11/9/2020 | Shanmeka Barnes | LPN | 9.5h | 645a-445p-30m | $65.50 | $622.25 |
| ** | 11/6/2020 | Sherita Johnson | LPN | 9.08h | 640a-415p-30m | $65.50 | $594.74 |
| ** | 11/7/2020 | Sherita Johnson | LPN | 9.3h | 642a-430p-30m | $65.50 | $609.15 |
| ** | 11/8/2020 | Sherita Johnson | LPN | 9.h | 640a-410p-30m | $65.50 | $589.50 |
| ** | 11/9/2020 | Sherita Johnson | LPN | 9.58h | 640a-445p-30m | $65.50 | $627.49 |
| ** | 11/3/2020 | Angela Springs | RN | 8.h | 715a-345p-30m | $75.50 | $604.00 |
| | 11/3/2020 | Tomeka Clark | RN | 17.25h | 230p-815a-30m | $70.50 | $1,216.13 |
| | 11/5/2020 | Tomeka Clark | RN | 17.75h | 230p-845a-30m | $70.50 | $1,251.38 |
| | 11/6/2020 | Tomeka Clark | RN | 10.h | 1030p-9a-30m | $70.50 | $705.00 |
| | 11/9/2020 | Beverly Hall-Davis | LPN | 8.h | 3p-1130p-30m | $60.50 | $484.00 |
| | 11/10/2020 | Beverly Hall-Davis | LPN | 9.h | 815a-545p-30m | $60.50 | $544.50 |

**    Crisis Rates**

| TOTAL | $11,894.38 |
|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 081612

**PX-11.356**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **9501**

## INVOICE —

**Customer**

| | | |
|---|---|---|
| Name | Brian Center H&R Windsor C/O SSC Admin Services AP | |
| Address | 5300 W Sam Houston Pkwy N Ste 100 | |
| City | Houston          State TX          ZIP 77041-5162 | |
| Phone | (888) 429-2875 option 5 | |

| Date | 11/19/2020 |
|---|---|
| Date Due | 12/19/2020 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 11/15/2020 | Callie Gurganus | LPN | 12.75h | 7p-815a-30m | $60.50 | $771.38 |
| ** | 11/16/2020 | Callie Gurganus | LPN | 13.h | 7p-830a-30m | $60.50 | $786.50 |
| * | 11/9/2020 | Callie Gurganus | LPN | 12.75h | 7p-815a-30m | $18.00 | $229.50 |
| * | 11/10/2020 | Callie Gurganus | LPN | 12.5h | 7p-8a-30m | $18.00 | $225.00 |

| * | **Crisis Revision** |
|---|---|
| ** | **Crisis Rates** |

**TOTAL**     **$2,012.38**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 081699

PX-11.357



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9543

# *INVOICE*

### Customer

| | | | |
|---|---|---|---|
| Name | Down East Living and Rehab | Date | 11/26/2020 |
| Address | 38 Carters Road | Date Due | 12/26/2020 |
| City | Gatesville          State NC      ZIP 27938 | | |
| Phone | (252)384-1021 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/17/2020 | Rickie Huff | LPN | 12.75h | 645p-8a-30m | $45.50 | $580.13 |
| ** 11/23/2020 | Rickie Huff | LPN | 13.25h | 645p-830a-30m | $60.50 | $801.63 |
| ** 11/25/2020 | Eashia Middlebrooks | LPN | 12.5h | 645p-745a-30m | $60.50 | $756.25 |

**     **Crisis Rates**

|  | TOTAL | $2,138.00 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 081872

PX-11.358



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9603

# INVOICE

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Citadel at Salisbury | | | |
| Address | 710 Julian Road | | | |
| City | Salisbury | State NC | ZIP 28147 | |
| Phone | 704-636-5812 | | | |

Date        12/3/2020
Date Due    1/2/2021

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/25/2020 | Darlene Murray | CNA | 11.5h | 7a-7p-30m | $26.50 | $304.75 |
| ** 11/26/2020 | Darlene Murray | CNA | 11.5h | 7a-7p-30m | $39.75 | $457.13 |
| 11/28/2020 | Darlene Murray | CNA | 11.5h | 7a-7p-30m | $26.50 | $304.75 |
| 11/29/2020 | Darlene Murray | CNA | 11.5h | 7a-7p-30m | $26.50 | $304.75 |
| 11/24/2020 | Takiyah Goynes | LPN | 11.83h | 709p-729a-30m | $45.50 | $538.27 |

**    Holiday Rates

TOTAL     $1,909.64

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philidelphia, PA 19178-1580

Office Use Only

Steadfast 6th 082132

PX-11.359



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9606

# *INVOICE*

| Customer | | | | |
|---|---|---|---|---|
| Name | Accordius Health at Charlotte | | Date | 12/3/2020 |
| Address | 5939 Reddman Road | | Date Due | 1/2/2021 |
| City | Charlotte | State NC   ZIP 28212 | | |
| Phone | (757) 340-0620 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/30/2020 | Asia Campbell | CNA | 12.h | 7a-730p-30m | $35.50 | $428.00 |
| 11/29/2020 | Darron Hathron | LPN | 11.98h | 658p-727a-30m | $60.50 | $724.79 |
| 11/30/2020 | Darron Hathron | LPN | 12.02h | 701p-732a-30m | $60.50 | $727.21 |
| 11/18/2020 | Jasmine Smith | LPN | 15.5h | 7a-11p-30m | $60.50 | $937.75 |
| 11/19/2020 | Jasmine Smith | LPN | 15.75h | 7a-1130p-45m | $60.50 | $952.88 |
| 11/20/2020 | Jasmine Smith | LPN | 16.h | 7a-1130p-30m | $60.50 | $968.00 |
| 11/21/2020 | Jasmine Smith | LPN | 16.h | 7a-1130p-30m | $60.50 | $968.00 |
| 11/27/2020 | Jasmine Smith | LPN | 16.h | 7a-1130p-30m | $60.50 | $968.00 |
| 11/28/2020 | Jasmine Smith | LPN | 16.h | 7a-1130p-30m | $60.50 | $968.00 |
| 11/29/2020 | Jasmine Smith | LPN | 14.5h | 7a-10p-30m | $60.50 | $877.25 |
| 11/30/2020 | Jasmine Smith | LPN | 14.5h | 7a-10p-30m | $60.50 | $877.25 |
| 11/22/2020 | Jasmine Smith | LPN | 16.17h | 7a-1140p-30m | $60.50 | $978.29 |
| 11/23/2020 | Jasmine Smith | LPN | 7.63h | 1p-908p-30m | $60.50 | $461.62 |
| 11/26/2020 | Jasmine Smith | LPN | 16.33h | 7a-1150p-30m | $90.75 | $1,481.95 |
| 11/24/2020 | Keimia Beavers | LPN | 13.75h | 645a-9p-30m | $60.50 | $831.88 |
| 11/25/2020 | Keimia Beavers | LPN | 13.5h | 645a-845p-30m | $60.50 | $816.75 |
| 11/30/2020 | Keimia Beavers | LPN | 14.5h | 645a-945p-30m | $60.50 | $877.25 |
| 11/30/2020 | Quiana Harris-Allen | LPN | 8.5h | 11a-8p-30m | $60.50 | $514.25 |
| 11/24/2020 | Shatonne Jackson | LPN | 12.25h | 715p-8a-30m | $60.50 | $741.13 |
| 11/25/2020 | Shatonne Jackson | LPN | 5.h | 7p-12a-0m | $60.50 | $302.50 |
| 11/26/2020 | Shatonne Jackson | LPN | 9.h | 12a-930a-30m | $90.75 | $816.75 |
| 11/27/2020 | Shatonne Jackson | LPN | 12.83h | 710p-830a-30m | $60.50 | $776.22 |
| 11/29/2020 | Shatonne Jackson | LPN | 11.75h | 715p-730a-30m | $60.50 | $710.88 |
| 11/30/2020 | Shatonne Jackson | LPN | 11.75h | 715p-730a-30m | $60.50 | $710.88 |
| | | | | | | |
| 12/1/2020 | Candace Kimbrough | CNA | 12.h | 7p-730a-30m | $35.50 | $426.00 |
| 11/30/2020 | De'quarius Carter | CNA | 12.h | 630a-7p-30m | $35.50 | $426.00 |
| 12/1/2020 | De'quarius Carter | CNA | 12.5h | 630a-730p-30m | $35.50 | $443.75 |
| 11/30/2020 | Kayla Cameron | CNA | 11.5h | 7p-7a-30m | $35.50 | $408.25 |
| 12/1/2020 | Kayla Cameron | CNA | 11.5h | 7p-7a-30m | $35.50 | $408.25 |
| 11/24/2020 | Shameka Johnson | CNA | 11.75h | 7p-715a-30m | $35.50 | $417.13 |
| 11/28/2020 | Shameka Johnson | CNA | 11.75h | 7p-715a-30m | $35.50 | $417.13 |
| 11/29/2020 | Shameka Johnson | CNA | 11.75h | 7p-715a-30m | $35.50 | $417.13 |
| 11/19/2020 | Shannon Moser | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| 11/25/2020 | Shannon Moser | CNA | 5.h | 7p-12a-0m | $35.50 | $177.50 |
| 11/26/2020 | Shannon Moser | CNA | 6.5h | 12a-7a-30m | $53.25 | $346.13 |
| 12/1/2020 | Jaklea Williams | LPN | 12.25h | 7p-745a-30m | $60.50 | $741.13 |
| 12/1/2020 | Jamie Hawkins | LPN | 7.67h | 1130p-740a-30m | $60.50 | $464.04 |

\*       Holiday Rate
\*\*      Crisis Rate

| | | TOTAL | $24,916.10 |
|---|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 082158

PX-11.360



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9607

## INVOICE

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Accordius Health at Clemmons | | | |
| Address | 3905 Clemmons Rd | | | |
| City | Clemmons | State NC | ZIP 27012 | |
| Phone | (888) 567-0402 | | | |

Date        12/3/2020
Date Due    1/2/2021

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/27/2020 | Deja Hudson | CNA | 11.5h | 3p-3a-30m | $25.00 | $287.50 |
| 11/28/2020 | Deja Hudson | CNA | 16.5h | 3p-8a-30m | $25.00 | $412.50 |
| 11/29/2020 | Deja Hudson | CNA | 12.5h | 6p-7a-30m | $25.00 | $312.50 |
| 11/29/2020 | Leslie Graves | CNA | 11.5h | 7p-7a-30m | $25.00 | $287.50 |
| 11/30/2020 | Leslie Graves | CNA | 11.5h | 7p-7a-30m | $25.00 | $287.50 |
| 11/25/2020 | Nicole Bond | CNA | 11.5h | 7a-7p-30m | $25.00 | $287.50 |
| ** 11/26/2020 | Nicole Bond | CNA | 13.75h | 730a-945p-30m | $37.50 | $515.63 |
| 11/28/2020 | Nicole Bond | CNA | 11.5h | 7a-7p-30m | $25.00 | $287.50 |
| 11/28/2020 | Darshana Johnson | LPN | 12.h | 7p-730a-30m | $40.00 | $480.00 |
| 11/29/2020 | Darshana Johnson | LPN | 11.5h | 7p-7a-30m | $40.00 | $460.00 |
| 11/27/2020 | Linda Clements | LPN | 12.h | 7p-730a-30m | $40.00 | $480.00 |

** **Holiday Rates**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

TOTAL      $4,098.13

Office Use Only

Steadfast 6th 082213

PX-11.361



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.** 9610

## *INVOICE*

| Customer | | | | | | |
|---|---|---|---|---|---|---|
| Name | Accordius Health at Creekside Care | | | | Date | 12/3/2020 |
| Address | 604 Stokes St. East | | | | Date Due | 1/2/2021 |
| City | Ahoskie | State NC | ZIP 27910 | | | |
| Phone | (252) 332 - 2126 | | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/24/2020 | Tatianna Canady | LPN | 3.17h | 7p-1010p-0m | $60.50 | $191.79 |
| 11/25/2020 | Tatianna Canady | LPN | 9.h | 230p-12a-30m | $60.50 | $544.50 |
| 11/26/2020 | Tatianna Canady | LPN | 7.17h | 12a-740a-30m | $90.75 | $650.68 |
| 11/26/2020 | Tatianna Canady | LPN | 8.5h | 3p-12a-30m | $90.75 | $771.38 |
| 11/27/2020 | Tatianna Canady | LPN | 7.67h | 12a-740a-0m | $60.50 | $464.04 |
| 11/27/2020 | Tatianna Canady | LPN | 17.33h | 230p-820a-30m | $60.50 | $1,048.47 |
| 11/28/2020 | Tatianna Canady | LPN | 12.17h | 7p-740a-30m | $60.50 | $736.29 |
| 11/29/2020 | Tatianna Canady | LPN | 12.95h | 6p-727a-30m | $60.50 | $783.48 |
| 11/30/2020 | Tatianna Canady | LPN | 15.08h | 5p-835a-30m | $60.50 | $912.34 |
| 11/28/2020 | Mary New | RN | 16.33h | 3p-750a-30m | $75.50 | $1,232.92 |
| 11/29/2020 | Mary New | RN | 13.67h | 6p-810a-30m | $75.50 | $1,032.09 |

\* **Holiday Rates**
\*\* **Crisis Rates**

**TOTAL** $8,367.94

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 082261

**PX-11.362**



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          9612

*INVOICE*

**Customer**

| | |
|---|---|
| Name | Accordius Health at Mooresville |
| Address | 752 E Center Ave |
| City | Mooresville     State NC     ZIP 28115 |
| Phone | (704) 800 - 0570 |

Date          12/3/2020
Date Due     1/2/2021

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/25/2020 | Michelle Lyerly | CNA | 1.h | 11p-12a-0m | $35.50 | $35.50 |
| * 11/26/2020 | Michelle Lyerly | CNA | 6.75h | 12a-715a-30m | $53.25 | $359.44 |
| 11/27/2020 | Michelle Lyerly | CNA | 8.33h | 1030p-720a-30m | $35.50 | $295.72 |
| 11/28/2020 | Michelle Lyerly | CNA | 8.h | 1050p-720a-30m | $35.50 | $284.00 |
| 11/29/2020 | Michelle Lyerly | CNA | 7.83h | 1102p-722a-30m | $35.50 | $277.97 |
| 11/25/2020 | Crystal Lee | LPN | 1.h | 11p-12a-0m | $60.50 | $60.50 |
| * 11/26/2020 | Crystal Lee | LPN | 6.5h | 12a-7a-30m | $90.75 | $589.88 |
| * 11/26/2020 | Crystal Lee | LPN | .27h | 1144p-12a-0m | $90.75 | $24.50 |
| 11/27/2020 | Crystal Lee | LPN | 6.85h | 12a-721a-30m | $60.50 | $414.43 |
| 11/27/2020 | Crystal Lee | LPN | 8.08h | 11p-735a-30m | $60.50 | $488.84 |
| 11/27/2020 | Bianca Kelsey | RN | 12.h | 7p-730a-30m | $75.50 | $906.00 |
| 11/28/2020 | Bianca Kelsey | RN | 20.h | 7p-330p-30m | $75.50 | $1,510.00 |
| 11/30/2020 | Alexis Coates | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 11/30/2020 | Alexis Coates | CNA | 7.5h | 11p-7a-30m | $35.50 | $266.25 |
| 12/1/2020 | Alexis Coates | CNA | 7.5h | 11p-7a-30m | $35.50 | $266.25 |
| 11/30/2020 | Aundria Brown | CNA | 11.5h | 7p-7a-30m | $35.50 | $408.25 |
| * 11/26/2020 | Chadaja Angle | CNA | 6.75h | 745a-3p-30m | $53.25 | $359.44 |
| * 11/26/2020 | Chadaja Angle | CNA | 8.h | 3p-1130p-30m | $53.25 | $426.00 |
| 11/27/2020 | Chadaja Angle | CNA | 11.83h | 650p-710a-30m | $35.50 | $419.97 |
| 11/28/2020 | Chadaja Angle | CNA | 7.05h | 330p-1103p-30m | $35.50 | $250.28 |
| 11/28/2020 | Taree Wharton | CNA | 11.5h | 7p-7a-30m | $35.50 | $408.25 |
| 11/29/2020 | Taree Wharton | CNA | 11.5h | 7p-7a-30m | $35.50 | $408.25 |
| 11/30/2020 | Anissa Bass | LPN | 11.75h | 715a-730p-30m | $60.50 | $710.88 |
| 12/1/2020 | Crystal Lee | LPN | 7.37h | 1133p-725a-30m | $60.50 | $445.89 |

* **Holiday Rate**
** **Crisis Rate**

TOTAL     $9,882.70

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 082278



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No. 9614

# *INVOICE*

**Customer**

| | | | | | | |
|---|---|---|---|---|---|---|
| Name | Accordius Health at River Pointe | | | | Date | 12/3/2020 |
| Address | 4142 Bonney Road | | | | Date Due | 1/2/2021 |
| City | Virginia Beach | State VA | ZIP 23452 | | | |
| Phone | (757) 340-0620 | | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/17/2020 | Alberta Williams | CNA | 16.h | 7a-1130p-30m | $26.50 | $424.00 |
| 11/23/2020 | Alberta Williams | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 11/24/2020 | Alberta Williams | CNA | 7.47h | 302p-11p-30m | $26.50 | $197.96 |
| 11/25/2020 | Alberta Williams | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 11/30/2020 | Elizabeth Bandy | CNA | 15.5h | 7a-11p-30m | $26.50 | $410.75 |
| 11/10/2020 | Jamie Adams | CNA | 8.h | 7a-330p-30m | $26.50 | $212.00 |
| 11/22/2020 | Jamie Adams | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 11/27/2020 | Jamie Adams | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 11/29/2020 | Jamie Adams | CNA | 12.3h | 7a-748p-30m | $26.50 | $325.95 |
| 11/25/2020 | Kanikka Demelo | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 11/29/2020 | Kanikka Demelo | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 11/30/2020 | Katrina Wade | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| ** 11/26/2020 | Melisa Ozirus | CNA | 8.5h | 3p-12a-30m | $39.75 | $337.88 |
| 11/27/2020 | Melisa Ozirus | CNA | 6.58h | 12a-705a-30m | $26.50 | $174.37 |
| 11/30/2020 | Rasheenah Bartley | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| ** 11/26/2020 | Serenity Brown | CNA | 1.25h | 1045p-12a-0m | $39.75 | $49.69 |
| 11/27/2020 | Serenity Brown | CNA | 6.75h | 12a-715a-30m | $26.50 | $178.88 |
| 11/24/2020 | Shanece Newton | CNA | 8.03h | 714a-346p-30m | $26.50 | $212.80 |
| 11/25/2020 | Shanece Newton | CNA | 6.03h | 658a-1p-0m | $26.50 | $159.80 |
| 11/27/2020 | Shanece Newton | CNA | 2.85h | 414p-705p-0m | $26.50 | $75.53 |
| 11/29/2020 | Shanece Newton | CNA | 14.95h | 8a-1127p-30m | $26.50 | $396.18 |
| 11/30/2020 | Shawanda Bowen | CNA | 7.58h | 310p-1115p-30m | $26.50 | $200.87 |
| 11/28/2020 | Simonia Lyles | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 11/30/2020 | Simonia Lyles | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 11/24/2020 | Sokhna Dieng | CNA | 5.h | 250p-750p-0m | $26.50 | $132.50 |
| 11/25/2020 | Sokhna Dieng | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| ** 11/26/2020 | Sokhna Dieng | CNA | 7.5h | 3p-11p-30m | $39.75 | $298.13 |
| 11/27/2020 | Sokhna Dieng | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |

** Holiday Rates

**TOTAL** $6,172.25

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 082307

PX-11.364



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          9615

# INVOICE

**Customer**

| | | |
|---|---|---|
| Name | Accordius Health at River Pointe | |
| Address | 4142 Bonney Road | |
| City | Virginia Beach   State VA   ZIP 23452 | |
| Phone | (757) 340-0620 | |

| | |
|---|---|
| Date | 12/3/2020 |
| Date Due | 1/2/2021 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 11/26/2020 | Chelsea Stanley | LPN | 7.33h | 4p-1150p-30m | $62.25 | $456.29 |
| | 11/24/2020 | Christine Agnew | LPN | 7.h | 730a-3p-30m | $41.50 | $290.50 |
| | 11/25/2020 | Fernanda Plummer | LPN | 7.5h | 715a-315p-30m | $41.50 | $311.25 |
| ** | 11/26/2020 | Fernanda Plummer | LPN | 14.95h | 723a-1050p-30m | $62.25 | $930.64 |
| | 11/27/2020 | Fernanda Plummer | LPN | 8.4h | 713a-407p-30m | $41.50 | $348.60 |
| ** | 11/26/2020 | India Deloatch | LPN | 1.h | 11p-12a-0m | $62.25 | $62.25 |
| | 11/27/2020 | India Deloatch | LPN | 7.33h | 12a-750a-30m | $41.50 | $304.20 |
| | 11/27/2020 | India Deloatch | LPN | 8.5h | 11p-8a-30m | $41.50 | $352.75 |
| | 11/28/2020 | India Deloatch | LPN | 9.h | 11p-830a-30m | $41.50 | $373.50 |
| | 11/25/2020 | Shantel Barker | LPN | 8.52h | 259p-12a-30m | $41.50 | $353.58 |
| ** | 11/26/2020 | Shantel Barker | LPN | 8.52h | 12a-831a-0m | $62.25 | $530.37 |
| | 11/27/2020 | Shantel Barker | LPN | 16.82h | 706a-1125p-30m | $41.50 | $656.53 |
| | 11/28/2020 | Shantel Barker | LPN | 7.62h | 710a-317p-30m | $41.50 | $316.23 |
| | 11/29/2020 | Shantel Barker | LPN | 7.78h | 711a-328p-30m | $41.50 | $322.87 |
| | 11/30/2020 | Eashia Middlebrooks | LPN | 9.25h | 11p-845a-30m | $41.50 | $383.88 |
| | 12/2/2020 | Eashia Middlebrooks | LPN | 8.55h | 11p-803a-30m | $41.50 | $354.83 |
| | 11/30/2020 | Rachel Whitehead | LPN | 9.h | 11p-830a-30m | $41.50 | $373.50 |

** Holiday Rates

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**     **$6,721.76**

Office Use Only

Steadfast 6th 082331

PX-11.365



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9616

# *INVOICE*

**Customer**

| Name | Accordius Health at Salisbury | | | | Date | 12/3/2020 |
| Address | 635 Statesville Boulevard | | | | Date Due | 1/2/2021 |
| City | Salisbury | State NC | ZIP 28144 | | |
| Phone | (704) 633-7390 | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|------|------|------|------|------|------|------|
| 11/25/2020 | Aisha Trogdon | CNA | 7.5h | 6a-2p-30m | $25.00 | $187.50 |
| ** 11/26/2020 | Aisha Trogdon | CNA | 7.5h | 6a-2p-30m | $37.50 | $281.25 |
| 11/27/2020 | Aisha Trogdon | CNA | 7.5h | 6a-2p-30m | $25.00 | $187.50 |
| 11/30/2020 | Aisha Trogdon | CNA | 15.5h | 6a-2p-30m | $25.00 | $387.50 |
| 11/24/2020 | Carletta Osbourne | CNA | 7.75h | 6a-215p-30m | $25.00 | $193.75 |
| 11/25/2020 | Carletta Osbourne | CNA | 8.h | 6a-230p-30m | $25.00 | $200.00 |
| ** 11/26/2020 | Carletta Osbourne | CNA | 8.h | 545a-215p-30m | $37.50 | $300.00 |
| 11/29/2020 | Carletta Osbourne | CNA | 11.5h | 6a-6p-30m | $25.00 | $287.50 |
| 11/30/2020 | Carletta Osbourne | CNA | 11.5h | 6a-6p-30m | $25.00 | $287.50 |
| 11/30/2020 | Izetta Hale | CNA | 8.25h | 10p-645a-30m | $25.00 | $206.25 |
| 11/20/2020 | Natasha Nunley | CNA | 7.5h | 10p-6a-30m | $25.00 | $187.50 |
| 11/21/2020 | Natasha Nunley | CNA | 3.h | 10p-1a-0m | $25.00 | $75.00 |
| 11/27/2020 | Shadarius Barksdale | CNA | 6.5h | 11p-6a-30m | $25.00 | $162.50 |
| 11/29/2020 | Shadarius Barksdale | CNA | 15.5h | 2p-6a-30m | $25.00 | $387.50 |
| 11/30/2020 | Shadarius Barksdale | CNA | 7.5h | 10p-6a-30m | $25.00 | $187.50 |
| 11/20/2020 | Heather Tallent | LPN | 15.75h | 2p-615a-30m | $42.00 | $661.50 |
| 11/21/2020 | Heather Tallent | LPN | 16.25h | 2p-645a-30m | $42.00 | $682.50 |
| 12/1/2020 | Angela Figgs | CNA | 7.5h | 6a-2p-30m | $25.00 | $187.50 |
| 12/2/2020 | Angela Figgs | CNA | 7.75h | 6a-215p-30m | $25.00 | $193.75 |
| 11/30/2020 | Coretta Rose | CNA | 6.75h | 730a-245p-30m | $25.00 | $168.75 |
| 12/1/2020 | Coretta Rose | CNA | 6.03h | 130p-802p-30m | $25.00 | $150.75 |
| 11/30/2020 | Kiyasha Davis | CNA | 5.42h | 435p-10p-30m | $25.00 | $135.50 |
| 12/1/2020 | Shawnna Harris | CNA | 7.5h | 6a-2p-30m | $25.00 | $187.50 |
| 12/2/2020 | Shawnna Harris | CNA | 7.75h | 6a-215p-30m | $25.00 | $193.75 |
| 11/24/2020 | Tony Whitley | CNA | 7.5h | 230p-1030p-30m | $25.00 | $187.50 |
| 11/30/2020 | Tony Whitley | CNA | 14.5h | 7a-10p-30m | $25.00 | $362.50 |
| 12/1/2020 | Dayla Dunn | LPN | 8.67h | 6a-310p-30m | $42.00 | $364.14 |
| 12/2/2020 | Dayla Dunn | LPN | 8.33h | 6a-250p-30m | $42.00 | $349.86 |

**    Holiday Rates

TOTAL     $7,344.25

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 082345

PX-11.366



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.        9618

## INVOICE

**Customer**

| Name | Accordius Health at Statesville | | | Date | 12/3/2020 |
| Address | 520 Valley St | | | Date Due | 1/2/2021 |
| City | Statesville | State NC | ZIP 28677 | | |
| Phone | (704) 519-2800 | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|------|------|-----|-------|-------------|----------|----------|
| 11/24/2020 | Lakeisha Hairston | LPN | 10.5h | 9p-8a-30m | $60.50 | $635.25 |
| 11/25/2020 | Lakeisha Hairston | LPN | 5.h | 7p-12a-0m | $60.50 | $302.50 |
| * 11/26/2020 | Lakeisha Hairston | LPN | 7.h | 12a-730a-30m | $90.75 | $635.25 |
| * 11/26/2020 | Lakeisha Hairston | LPN | 1.h | 11p-12a-0m | $90.75 | $90.75 |
| 11/27/2020 | Lakeisha Hairston | LPN | 7.h | 12a-730a-30m | $60.50 | $423.50 |
| 11/27/2020 | Lakeisha Hairston | LPN | 12.h | 7p-730a-30m | $60.50 | $726.00 |
| 11/28/2020 | Lakeisha Hairston | LPN | 12.h | 7p-730a-30m | $60.50 | $726.00 |
| 11/29/2020 | Lakeisha Hairston | LPN | 12.h | 7p-730a-30m | $60.50 | $726.00 |
| 11/30/2020 | Lakeisha Hairston | LPN | 12.25h | 7p-745a-30m | $60.50 | $741.13 |
| | | | | | | |
| 12/1/2020 | Krystal Johnson | CNA | 11.4h | 738a-732p-30m | $35.50 | $404.70 |
| 12/2/2020 | Krystal Johnson | CNA | 7.13h | 727a-305p-30m | $35.50 | $253.12 |
| 11/30/2020 | Holly McDaniels | LPN | 14.5h | 8a-11p-30m | $60.50 | $877.25 |
| 12/1/2020 | Holly McDaniels | LPN | 16.72h | 620a-1133p-30m | $60.50 | $1,011.56 |
| 12/2/2020 | Tiffany Howard | LPN | 12.5h | 630a-730p-30m | $60.50 | $756.25 |

\*        Holiday Rate
\*\*       Crisis Rates

TOTAL     $8,309.25

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 082386

PX-11.367



**Medical Staffing of America**
T/A Steadfast Medical Staffing
5750 Chesapeake Blvd Suite 103
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**       **9619**

= **INVOICE** =

**Customer**

| Name | Accordius Health at Wilkesboro |
|---|---|
| Address | 1000 College St |
| City | Wilkesboro       State NC    ZIP 28697 |
| Phone | (336) 838-4141 |

| Date | 12/3/2020 |
|---|---|
| Date Due | 1/2/2021 |

| Date | Independent Contractors | | | | Hourly Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/21/2020 | Darron Hathorn | LPN | 12.03h | 703p-735a-30m | $60.50 | $727.82 |
| 11/22/2020 | Darron Hathorn | LPN | 12.73h | 701p-815a-30m | $60.50 | $770.17 |
| 11/23/2020 | Darron Hathorn | LPN | 12.28h | 702p-749a-30m | $60.50 | $742.94 |
| 11/28/2020 | Elizabeth Hodge | LPN | 11.1h | 754a-730p-30m | $60.50 | $671.55 |
| 11/27/2020 | Rhosanda Marzette | LPN | 12.05h | 645p-718a-30m | $60.50 | $729.03 |
| 11/28/2020 | Rhosanda Marzette | LPN | 11.88h | 7p-723a-30m | $60.50 | $718.74 |
| 11/29/2020 | Sabrina Coolidge | RN | 7.5h | 245p-1045p-30m | $75.50 | $566.25 |
| | | | | | | |
| 12/1/2020 | Barbara Hargrove | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 11/25/2020 | Jarissa Jones | LPN | 1.h | 11p-12a-0m | $60.50 | $60.50 |
| ** 11/26/2020 | Jarissa Jones | LPN | 7.h | 12a-730a-30m | $90.75 | $635.25 |
| 12/1/2020 | Misty Vargas | LPN | 12.33h | 640p-730a-30m | $60.50 | $745.97 |

** Holiday Rates

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**    **$6,634.45**

Office Use Only

Steadfast 6th 082398

PX-11.368



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9620

# INVOICE

**Customer**

| | |
|---|---|
| Name | Waverly VA OPCO LLC |
| Address | 456 East Main Street |
| City | Waverly          State VA     ZIP 23890 |
| Phone | 804-834-3975 |

| | |
|---|---|
| Date | 12/3/2020 |
| Date Due | 1/2/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/19/2020 | Desiree Adkins | CNA | 14.67h | 320p-7a-60m | $26.50 | $388.76 |
| 11/20/2020 | Desiree Adkins | CNA | 15.h | 320p-720a-60m | $26.50 | $397.50 |
| 11/22/2020 | Desiree Adkins | CNA | 6.18h | 330p-1011p-30m | $26.50 | $163.77 |
| 11/23/2020 | Desiree Adkins | CNA | 14.83h | 330p-720a-60m | $26.50 | $393.00 |
| 11/25/2020 | Desiree Adkins | CNA | 7.25h | 330p-1115p-30m | $26.50 | $192.13 |
| 11/26/2020 | Desiree Adkins | CNA | 7.75h | 345p-12a-30m | $39.75 | $308.06 |
| 11/27/2020 | Desiree Adkins | CNA | 6.5h | 12a-7a-30m | $26.50 | $172.25 |
| 11/28/2020 | Desiree Adkins | CNA | 14.58h | 740a-1115p-60m | $26.50 | $386.37 |
| 11/29/2020 | Desiree Adkins | CNA | 14.53h | 728a-11p-60m | $26.50 | $385.05 |
| 11/24/2020 | Eric Kanla | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 11/24/2020 | Eric Kanla | CNA | 8.h | 11p-730a-30m | $26.50 | $212.00 |
| 11/25/2020 | Eric Kanla | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 11/25/2020 | Eric Kanla | CNA | 1.h | 11p-12a-0m | $26.50 | $26.50 |
| 11/26/2020 | Eric Kanla | CNA | 6.5h | 12a-7a-30m | $39.75 | $258.38 |
| 11/26/2020 | Eric Kanla | CNA | 7.63h | 312p-1120p-30m | $39.75 | $303.29 |
| 11/30/2020 | Eric Kanla | CNA | 7.17h | 320p-11p-30m | $26.50 | $190.01 |
| 11/30/2020 | Eric Kanla | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| 11/28/2020 | Karren New | CNA | 8.07h | 650a-324p-30m | $26.50 | $213.86 |
| 11/24/2020 | Melisa Ozirus | CNA | 7.15h | 321p-11p-30m | $26.50 | $189.48 |
| 11/24/2020 | Melisa Ozirus | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| 11/29/2020 | Melisa Ozirus | CNA | 7.37h | 318p-1110p-30m | $26.50 | $195.31 |
| 11/26/2020 | Saudia Boykins | CNA | 7.5h | 3p-11p-30m | $39.75 | $298.13 |
| 11/25/2020 | Sequita Moreland | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 11/27/2020 | Sequita Moreland | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 11/27/2020 | Sequita Moreland | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 11/30/2020 | Sequita Moreland | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 11/30/2020 | Sequita Moreland | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 11/24/2020 | Shirley Key | CNA | 7.52h | 710a-311p-30m | $26.50 | $199.28 |
| 11/29/2020 | Shirley Key | CNA | 7.63h | 707a-315p-30m | $26.50 | $202.20 |

Holiday Rate

| | |
|---|---|
| TOTAL | $6,864.03 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 082408

PX-11.369



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**        9621

# *INVOICE*

**Customer**

| | |
|---|---|
| Name | Waverly VA OPCO LLC |
| Address | 456 East Main Street |
| City | Waverly |
| Phone | 804-834-3975 |

State VA    ZIP 23890

Date        12/3/2020
Date Due    1/2/2021

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/25/2020 | Tertise Hamilton | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 11/27/2020 | Tertise Hamilton | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 11/27/2020 | Tertise Hamilton | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 11/30/2020 | Tertise Hamilton | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 11/30/2020 | Tertise Hamilton | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 11/5/2020 | Trenika Stringfield | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 11/6/2020 | Trenika Stringfield | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 11/17/2020 | Trenika Stringfield | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 11/18/2020 | Trenika Stringfield | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 11/20/2020 | Trenika Stringfield | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 11/21/2020 | Trenika Stringfield | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 11/22/2020 | Trenika Stringfield | CNA | 16.5h | 3p-7a-30m | $26.50 | $410.75 |
| 11/27/2020 | Waneka Murphy | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 11/29/2020 | Waneka Murphy | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 11/30/2020 | Waneka Murphy | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 11/24/2020 | Yolanda Walker | CNA | 7.5h | 701a-301p-30m | $26.50 | $198.75 |
| 11/25/2020 | Jerri Baugham | LPN | 11.92h | 651a-716p-30m | $41.50 | $494.68 |
| 11/28/2020 | Jerri Baugham | LPN | 11.85h | 652a-713p-30m | $41.50 | $491.78 |
| 11/29/2020 | Jerri Baugham | LPN | 12.03h | 652a-724p-30m | $41.50 | $499.25 |
| 11/25/2020 | Jessica Johnson | LPN | 11.92h | 651a-716p-30m | $41.50 | $494.68 |
| 11/25/2020 | Rickie Huff | LPN | 5.25h | 645p-12a-0m | $41.50 | $217.88 |
| 11/26/2020 | Rickie Huff | LPN | 7.h | 12a-730a-30m | $62.25 | $435.75 |
| 11/26/2020 | Rickie Huff | LPN | 5.5h | 630p-12a-0m | $62.25 | $342.38 |
| 11/27/2020 | Rickie Huff | LPN | 7.25h | 12a-745a-30m | $41.50 | $300.88 |
| 11/27/2020 | Rickie Huff | LPN | 12.5h | 630p-730a-30m | $41.50 | $518.75 |
| 11/28/2020 | Barbara Benton | RN | 11.85h | 652a-713p-30m | $51.50 | $610.28 |
| 11/29/2020 | Barbara Benton | RN | 12.03h | 652a-724p-30m | $51.50 | $619.55 |
| 11/24/2020 | LaShawn Wright | RN | 15.25h | 715a-11p-30m | $51.50 | $785.38 |
| 11/25/2020 | LaShawn Wright | RN | 11.58h | 710a-715p-30m | $51.50 | $596.37 |
| 11/26/2020 | LaShawn Wright | RN | 8.08h | 710a-345p-30m | $77.25 | $624.18 |
| 11/27/2020 | LaShawn Wright | RN | 10.5h | 8a-7p-30m | $51.50 | $540.75 |
| * | Holiday Rate | | | | | |

TOTAL        $10,964.50

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 082436

**PX-11.370**



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.** 9625

## *INVOICE*

**Customer**

| | | | | | |
|---|---|---|---|---|---|
| Name | Consulate Health at Windsor | | | Date | 12/3/2020 |
| Address | 23352 Courthouse Highway | | | Date Due | 1/2/2021 |
| City | Windsor | State VA | ZIP 23487 | | |
| Phone | (757) 242 - 4770 | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/24/2020 | Sequita Moreland | CNA | 15.h | 7a-11p-60m | $32.50 | $487.50 |
| 11/24/2020 | Tiffany Shirley | CNA | 7.5h | 3p-11p-30m | $32.50 | $243.75 |
| 11/25/2020 | Tiffany Shirley | CNA | 7.5h | 3p-11p-30m | $32.50 | $243.75 |
| 11/26/2020 | Tiffany Shirley | CNA | 7.5h | 7a-3p-30m | $48.75 | $365.63 |
| 11/27/2020 | Tiffany Shirley | CNA | 15.h | 7a-11p-60m | $32.50 | $487.50 |
| 11/28/2020 | Tiffany Shirley | CNA | 7.5h | 3p-11p-30m | $32.50 | $243.75 |
| 11/29/2020 | Tiffany Shirley | CNA | 7.5h | 3p-11p-30m | $32.50 | $243.75 |
| 11/30/2020 | Tiffany Shirley | CNA | 15.h | 3p-7a-60m | $32.50 | $487.50 |
| 11/30/2020 | Windy West | CNA | 7.5h | 715a-315p-30m | $32.50 | $243.75 |

Holiday Rates

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL** $3,046.88

Office Use Only

Steadfast 6th 082471

**PX-11.371**



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9626

# *INVOICE*

**Customer**

| | | |
|---|---|---|
| Name | Autumn Care of Portsmouth | |
| Address | 3610 Winchester Dr. | |
| City | Portsmouth | State VA    ZIP 23707 |
| Phone | (757) 397- 0725 | |

Date       12/3/2020
Due Date   1/2/2021

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/26/2020 | Chelsea Stanley | LPN | 4.h | 3p-7p-0m | $86.25 | $345.00 |
| 11/28/2020 | Christine Agnew | LPN | 15.5h | 7a-1130p-60m | $57.50 | $891.25 |
| 11/29/2020 | Christine Agnew | LPN | 6.h | 830a-3p-30m | $57.50 | $345.00 |
| 11/29/2020 | Christine Agnew | LPN | 7.83h | 3p-1120p-30m | $57.50 | $450.23 |
| 11/28/2020 | Dawn Battaglia | LPN | 7.5h | 4p-12a-30m | $57.50 | $431.25 |
| 11/28/2020 | Jennay Cradle | LPN | 9.33h | 7a-450p-30m | $57.50 | $536.48 |
| 11/29/2020 | Jennay Cradle | LPN | 9.5h | 7a-5p-30m | $57.50 | $546.25 |

Holiday Rate

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

TOTAL       $3,545.45

Office Use Only

Steadfast 6th 082480

**PX-11.372**



# Medical Staffing America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** 9627

# *INVOICE* ▬

| Customer | | | |
|---|---|---|---|
| Name | Chatham Health & Rehabilitation Center | | |
| Address | 100 Rorer St. | | |
| City | Chatham | State VA | ZIP 24531 |
| Phone | (434) 432 - 0471 | | |

| Date | 12/3/2020 |
|---|---|
| Date Due | 1/2/2021 |

| Date | Independent Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/24/2020 | Robyn Watkins | CNA | 11.5h | 7p-7a-30m | $42.50 | $488.75 |
| 11/24/2020 | Carilla Brandon | LPN | 8.33h | 710a-4p-30m | $60.50 | $503.97 |
| 11/25/2020 | Carilla Brandon | LPN | 8.63h | 7a-408p-30m | $60.50 | $522.12 |
| 11/23/2020 | Darnesha Poke | LPN | 8.25h | 7a-345p-30m | $60.50 | $499.13 |
| 11/29/2020 | Darnesha Poke | LPN | 12.25h | 7a-745p-30m | $60.50 | $741.13 |
| 11/30/2020 | Darnesha Poke | LPN | 10.75h | 7a-545p-30m | $60.50 | $650.38 |
| 11/30/2020 | Juan Simmons | LPN | 10.h | 930p-8a-30m | $60.50 | $605.00 |
| 12/1/2020 | Juan Simmons | LPN | 16.h | 3p-730a-30m | $60.50 | $968.00 |
| 11/28/2020 | Lakrisha Wade | LPN | 7.72h | 7a-313p-30m | $60.50 | $467.06 |
| 11/29/2020 | Lakrisha Wade | LPN | 7.85h | 11p-721a-30m | $60.50 | $474.93 |
| 11/24/2020 | Lauren Carter | LPN | 8.h | 1045p-715a-30m | $60.50 | $484.00 |
| 11/25/2020 | Lauren Carter | LPN | 5.25h | 645p-12a-0m | $60.50 | $317.63 |
| 11/26/2020 | Lauren Carter | LPN | 7.5h | 12a-8a-30m | $90.75 | $680.63 |
| 11/27/2020 | Lauren Carter | LPN | 13.5h | 7p-9a-30m | $60.50 | $816.75 |
| 11/30/2020 | Lauren Carter | LPN | 9.h | 1045p-745a-30m | $60.50 | $544.50 |
| 11/28/2020 | Loretha Anderson | LPN | 8.h | 7a-330p-30m | $60.50 | $484.00 |
| 11/30/2020 | Mea Harris | CNA | 11.5h | 7p-7a-30m | $42.50 | $488.75 |
| 12/1/2020 | Mea Harris | CNA | 15.5h | 3p-7a-30m | $42.50 | $658.75 |
| 11/30/2020 | Mylik Price | CNA | 12.h | 645p-715a-30m | $42.50 | $510.00 |
| 12/1/2020 | Mylik Price | CNA | 12.h | 7p-730a-30m | $42.50 | $510.00 |

\* **Holiday Rate**
\*\* **Crisis Rate**

| Billing Address: | | |
|---|---|---|
| BlueVine Capital Inc. | **TOTAL** | $11,415.44 |
| c/o Medical Staffing of America | | |
| T/A Steadfast Medical Staffing | Office Use Only | |
| P.O. Box 781580 | | |
| Philadelphia, PA 19178-1580 | | |

Steadfast 6th 082488

**PX-11.373**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**   **9628**

# *INVOICE*

**Customer**

| | | | |
|---|---|---|---|
| Name | Currituck Health and Rehab | Date | 12/3/2020 |
| Address | 3907 Caratoke Hwy | Date Due | 1/2/2021 |
| City | Barco | State NC | ZIP 27917 |
| Phone | (252)457-0500 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/17/2020 | Alanna Williams | LPN | 8.08h | 1045p-720a-30m | $57.50 | $464.60 |
| 11/20/2020 | Alanna Williams | LPN | 7.78h | 1050p-707a-30m | $57.50 | $447.35 |
| 11/23/2020 | Alanna Williams | LPN | 8.17h | 1050p-730a-30m | $57.50 | $469.78 |
| 11/25/2020 | Alanna Williams | LPN | 1.17h | 1050p-12a-0m | $57.50 | $67.28 |
| 11/26/2020 | Alanna Williams | LPN | 15.h | 12a-330p-30m | $86.25 | $1,293.75 |
| 11/24/2020 | Deidra Flack | LPN | 9.1h | 225p-1230a-30m | $57.50 | $523.25 |
| 11/25/2020 | Deidra Flack | LPN | 7.75h | 230p-1045p-30m | $57.50 | $445.63 |
| 11/29/2020 | Deidra Flack | LPN | 8.58h | 615a-320p-30m | $57.50 | $493.35 |
| 12/1/2020 | Shemeka Lewis | RN | 7.75h | 3p-1115p-30m | $65.50 | $507.63 |

* **Holiday Rates**
** **Crisis Rates**

**TOTAL**   **$4,712.60**

**Billing Address:**
 BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

.Office Use Only

Steadfast 6th 082506

**PX-11.374**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.** 9631

## *INVOICE*

**Customer**

| Name | Elizabeth City Health & Rehab | | | | Date | 12/3/2020 |
| Address | 1075 US Highway 17 South | | | | Date Due | 1/2/2021 |
| City | Elizabeth City | State NC | ZIP 27909 | | | |
| Phone | (252) 338-3975 | | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|------|------|------|------|------|-----------|-------|
| 11/28/2020 | Cheryl Hall | LPN | 8.5h | 11p-8a-30m | $47.50 | $403.75 |
| 11/19/2020 | Denise Flowers | LPN | 8.75h | 1045p-8a-30m | $47.50 | $415.63 |
| 11/25/2020 | Denise Flowers | LPN | 8.75h | 245p-12a-30m | $47.50 | $415.63 |
| 11/26/2020 | Denise Flowers | LPN | 8.5h | 12a-830a-0m | $71.25 | $605.63 |
| 11/29/2020 | Denise Flowers | LPN | 17.h | 245p-815a-30m | $47.50 | $807.50 |
| 11/24/2020 | Judi Drake | LPN | 16.h | 645a-1115p-30m | $47.50 | $760.00 |
| 11/26/2020 | Judi Drake | LPN | 16.h | 645a-1115p-30m | $71.25 | $1,140.00 |
| 11/30/2020 | Judi Drake | LPN | 8.h | 230p-11p-30m | $47.50 | $380.00 |
| 11/26/2020 | Kareen Gantt | LPN | 8.17h | 705a-345p-30m | $71.25 | $582.11 |
| 11/27/2020 | Kareen Gantt | LPN | 8.h | 7a-330p-30m | $47.50 | $380.00 |
| 11/22/2020 | Latasha Hathaway | LPN | 15.75h | 3p-715a-30m | $47.50 | $748.13 |
| 11/25/2020 | Latasha Hathaway | LPN | 3.33h | 840p-12a-0m | $47.50 | $158.18 |
| 11/26/2020 | Latasha Hathaway | LPN | .67h | 12a-1240a-0m | $71.25 | $47.74 |
| 11/26/2020 | Latasha Hathaway | LPN | 8.17h | 320p-12a-30m | $71.25 | $582.11 |
| 11/27/2020 | Latasha Hathaway | LPN | .33h | 12a-1220a-0m | $47.50 | $15.68 |
| 11/27/2020 | Latasha Hathaway | LPN | 17.5h | 715a-115a-30m | $47.50 | $831.25 |
| 11/23/2020 | Rhonda Cherry | LPN | 8.83h | 1050p-810a-30m | $47.50 | $419.43 |
| 11/27/2020 | Rhonda Cherry | LPN | 7.83h | 1045p-705a-30m | $47.50 | $371.93 |
| 11/30/2020 | Natasha Owens | RN | 14.33h | 540a-830p-30m | $56.50 | $809.65 |

\* **Holiday Rates**

**TOTAL** **$9,874.31**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 082520

PX-11.375



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.** 9633

# *INVOICE*

| Customer | | | | |
|---|---|---|---|---|
| Name | Signature HealthCARE of Norfolk | | Date | 12/3/2020 |
| Address | 1005 Hampton Blvd | | Due Date | 1/2/2021 |
| City | Norfolk | State VA | ZIP 23507 | |
| Phone | 757-623-5602 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/24/2020 | Brianna Gregory | CNA | 7.75h | 7a-315p-30m | $35.50 | $275.13 |
| 11/25/2020 | Brianna Gregory | CNA | 7.58h | 715a-320p-30m | $35.50 | $269.09 |
| 11/26/2020 | Brianna Gregory | CNA | 7.58h | 715a-320p-30m | $53.25 | $403.64 |
| 11/27/2020 | Brianna Gregory | CNA | 12.25h | 1025a-1110p-30m | $35.50 | $434.88 |
| 11/28/2020 | Brianna Gregory | CNA | 7.42h | 725a-320p-30m | $35.50 | $263.41 |
| 11/30/2020 | Brianna Gregory | CNA | 15.58h | 710a-1115p-30m | $35.50 | $553.09 |
| 11/18/2020 | Dejaneke Jones | CNA | 8.h | 7a-330p-30m | $35.50 | $284.00 |
| 11/20/2020 | Dejaneke Jones | CNA | 15.67h | 7a-1125p-45m | $35.50 | $556.29 |
| 11/21/2020 | Dejaneke Jones | CNA | 15.62h | 7a-1122p-45m | $35.50 | $554.51 |
| 11/22/2020 | Dejaneke Jones | CNA | 8.h | 7a-330p-30m | $35.50 | $284.00 |
| 11/23/2020 | Dejaneke Jones | CNA | 15.5h | 710a-1125p-45m | $35.50 | $550.25 |
| 11/24/2020 | Dejaneke Jones | CNA | 11.75h | 7a-715p-30m | $35.50 | $417.13 |
| 11/30/2020 | Dejaneke Jones | CNA | 7.97h | 7a-328p-30m | $35.50 | $282.94 |
| 11/24/2020 | Mariah Atkins | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 11/25/2020 | Mariah Atkins | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| 11/24/2020 | Shaquana Mizell | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 11/25/2020 | Shaquana Mizell | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 11/26/2020 | Shaquana Mizell | CNA | 7.5h | 730a-330p-30m | $53.25 | $399.38 |
| 11/27/2020 | Shaquana Mizell | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| 11/28/2020 | Shaquana Mizell | CNA | 15.5h | 7a-11p-30m | $35.50 | $550.25 |
| 11/29/2020 | Shaquana Mizell | CNA | 15.5h | 7a-11p-30m | $35.50 | $550.25 |
| 11/30/2020 | Shaquana Mizell | CNA | 15.5h | 730a-1130p-30m | $35.50 | $550.25 |
| 11/28/2020 | Sharonda White | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 11/28/2020 | Shasha Taylor | CNA | 4.h | 11p-3a-0m | $35.50 | $142.00 |

|   |   |
|---|---|
| * | Holiday Rates |
| ** | Crisis Rates |

**TOTAL** $8,917.96

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 082550

**PX-11.376**



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9634

# INVOICE

**Customer**

| | | |
|---|---|---|
| Name | Signature HealthCARE of Norfolk | |
| Address | 1005 Hampton Blvd | |
| City | Norfolk | State VA   ZIP 23507 |
| Phone | 757-623-5602 | |

| | | |
|---|---|
| Date | 12/3/2020 |
| Due Date | 1/2/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/25/2020 | Costella Little | LPN | 8.42h | 715a-410p-30m | $57.50 | $484.15 |
| 11/25/2020 | Dawn Battaglia | LPN | 8.5h | 7a-4p-30m | $57.50 | $488.75 |
| 11/26/2020 | Dawn Battaglia | LPN | 8.5h | 11p-8a-30m | $57.50 | $488.75 |
| 11/27/2020 | Dawn Battaglia | LPN | 8.5h | 11p-8a-30m | $57.50 | $488.75 |
| 11/24/2020 | Fernanda Plummer | LPN | 8.5h | 7a-4p-30m | $57.50 | $488.75 |
| 11/26/2020 | Rachel Fogleboch | LPN | 15.h | 7a-11p-60m | $86.25 | $1,293.75 |
| 11/27/2020 | Rachel Fogleboch | LPN | 1.5h | 11p-1230a-0m | $57.50 | $86.25 |
| 11/27/2020 | Rachel Fogleboch | LPN | 17.h | 730a-1a-30m | $57.50 | $977.50 |
| 11/30/2020 | Rachel Fogleboch | LPN | 7.5h | 7a-3p-30m | $57.50 | $431.25 |
| 11/18/2020 | Daseline Hall | RN | 9.42h | 645a-440p-30m | $65.50 | $617.01 |
| 11/25/2020 | Daseline Hall | RN | 9.33h | 645a-435p-30m | $65.50 | $611.12 |
| 11/26/2020 | Daseline Hall | RN | 8.h | 645a-315p-30m | $98.25 | $786.00 |
| 12/1/2020 | Tracey Nyembe | LPN | 7.5h | 3p-11p-30m | $57.50 | $431.25 |

•    Holiday Rates
••    Crisis Rates

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

| TOTAL | $7,673.28 |
|---|---|

Office Use Only

Steadfast 6th 082573

PX-11.377



# Medical Staffing America
## T/A SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **9635**

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Bayside Poquoson | | | |
| Address | 1 Vantage Dr | | | |
| City | Poquoson | State VA | ZIP 23662 | |
| Phone | 757-868-9960 | | | |

| Date | 12/3/2020 |
|---|---|
| Date Due | 1/2/2021 |

| Date | Independent Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/27/2020 | Mariah Atkins | CNA | 7.5h | 7a-3p-30m | $40.50 | $303.75 |
| 11/25/2020 | Catrina Williams | LPN | 5.h | 7p-12a-0m | $60.50 | $302.50 |
| 11/26/2020 | Catrina Williams | LPN | 7.08h | 12a-735a-30m | $90.75 | $642.51 |
| 11/26/2020 | Catrina Williams | LPN | 4.h | 7p-11p-0m | $90.75 | $363.00 |
| 11/27/2020 | Catrina Williams | LPN | 12.25h | 7p-745a-30m | $60.50 | $741.13 |
| 11/28/2020 | Catrina Williams | LPN | 12.5h | 7p-8a-30m | $60.50 | $756.25 |
| 11/29/2020 | Catrina Williams | LPN | 13.5h | 7p-9a-30m | $60.50 | $816.75 |
| 11/29/2020 | Rickie Huff | LPN | 9.75h | 1045p-9a-30m | $60.50 | $589.88 |
| 11/26/2020 | Sherry Joice | LPN | 12.17h | 7a-740p-30m | $90.75 | $1,104.43 |
| 11/27/2020 | Sherry Joice | LPN | 12.17h | 710a-750p-30m | $60.50 | $736.29 |
| 11/29/2020 | Sherry Joice | LPN | 12.5h | 7a-8p-30m | $60.50 | $756.25 |
| 12/1/2020 | Ashley Meggie | CNA | 16.h | 3p-730a-30m | $40.50 | $648.00 |
| 11/30/2020 | Keona Wright | CNA | 7.5h | 3p-11p-30m | $40.50 | $303.75 |
| 12/1/2020 | Keona Wright | CNA | 13.h | 7a-9p-60m | $40.50 | $526.50 |
| 11/30/2020 | Sherika Marrow | CNA | 7.5h | 3p-11p-30m | $40.50 | $303.75 |
| 11/30/2020 | Sherika Marrow | CNA | 7.5h | 11p-7a-30m | $40.50 | $303.75 |
| 11/27/2020 | Ronald Williams III | LPN | 11.h | 730p-7a-30m | $60.50 | $665.50 |
| 11/28/2020 | Ronald Williams III | LPN | 13.h | 7p-830a-30m | $60.50 | $786.50 |
| 11/30/2020 | Donna Boston | RN | 12.5h | 7p-8a-30m | $70.50 | $881.25 |
| 12/1/2020 | Tiffany Hicks | RN | 12.67h | 650p-8a-30m | $70.50 | $893.24 |

\*        Holiday Rates
\*\*          Crisis Rates

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**     **$12,424.96**

Office Use Only

Steadfast 6th 082585

PX-11.378



## Medical Staffing of America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9639

# *INVOICE*

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Province Place of Maryview | | Date | 12/3/2020 |
| Address | 1 Bon Secours Way | | Date Due | 1/2/2021 |
| City | Portsmouth | State VA | ZIP 23703 | |
| Phone | (757) 686-9100 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 11/24/2020 | Ancetra Crocker | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 11/25/2020 | Ancetra Crocker | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 11/27/2020 | Ancetra Crocker | CNA | 11.5h | 7a-7p-30m | $20.50 | $235.75 |
| 11/28/2020 | Ancetra Crocker | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 11/24/2020 | Tenisha Charles | CNA | 7.5h | 3p-11p-30m | $20.50 | $153.75 |
| 11/25/2020 | Tenisha Charles | CNA | 8.h | 3p-1130p-30m | $20.50 | $164.00 |
| 11/26/2020 | Tenisha Charles | CNA | 7.5h | 7a-3p-30m | $30.50 | $228.75 |
| 11/27/2020 | Tenisha Charles | CNA | 5.h | 3p-8p-0m | $20.50 | $102.50 |
| 11/29/2020 | Tenisha Charles | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| | | | | | | |
| 11/30/2020 | Renae Dumpson | CNA | 7.5h | 11p-7a-30m | $20.50 | $153.75 |
| 12/1/2020 | Renae Dumpson | CNA | 7.5h | 11p-7a-30m | $20.50 | $153.75 |

\*    **Holiday Rates**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL        $1,626.53**

Office Use Only

Steadfast 6th 082636

**PX-11.379**



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9673

# INVOICE

**Customer**

| | |
| --- | --- |
| Name | Accordius Health at Bay Pointe |
| Address | 1148 First Colonial Rd |
| City | Virginia Beach        State VA     ZIP 23454 |
| Phone | (757) 481-3321 |

| Date | 12/10/2020 |
| --- | --- |
| Date Due | 1/9/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
| --- | --- | --- | --- | --- | --- | --- |
| 12/3/2020 | Jamie Adams | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 12/4/2020 | Jamie Adams | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 12/6/2020 | Jamie Adams | CNA | 11.5h | 7a-7p-30m | $25.50 | $293.25 |
| 12/7/2020 | Jamie Adams | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 12/2/2020 | Jeanette Outlaw | CNA | 8.h | 630a-3p-30m | $25.50 | $204.00 |
| 12/7/2020 | Kanikka Demelo | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 12/1/2020 | Tashima Newsome | CNA | 7.5h | 11p-7a-30m | $25.50 | $191.25 |
| 12/5/2020 | Tashima Newsome | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 12/5/2020 | Tashima Newsome | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 12/6/2020 | Tashima Newsome | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 12/6/2020 | Tashima Newsome | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 12/5/2020 | Tertise Hamilton | CNA | 4.h | 7a-11a-0m | $25.50 | $102.00 |
| 12/1/2020 | Cherelle Lyles | LPN | 8.25h | 11p-745a-30m | $40.50 | $334.13 |
| 12/2/2020 | Cherelle Lyles | LPN | 8.5h | 11p-8a-30m | $40.50 | $344.25 |
| 12/3/2020 | Cherelle Lyles | LPN | 8.h | 11p-730a-30m | $40.50 | $324.00 |
| 12/4/2020 | Cherelle Lyles | LPN | 8.75h | 11p-815a-30m | $40.50 | $354.38 |
| 12/6/2020 | Cherelle Lyles | LPN | 9.h | 11p-830a-30m | $40.50 | $364.50 |
| 12/7/2020 | Cherelle Lyles | LPN | 4.h | 11p-3a-0m | $40.50 | $162.00 |
| ** 12/5/2020 | Elrhonda Brooks | LPN | 6.h | 930a-330p-0m | $60.50 | $363.00 |
| 12/7/2020 | Johnolle Montero | LPN | 3.h | 3p-6p-0m | $40.50 | $121.50 |
| 12/7/2020 | Natasha Martin | LPN | 7.5h | 7a-3p-30m | $40.50 | $303.75 |
| ** 12/2/2020 | Rhomeshia Wilson | LPN | 8.h | 7a-330p-30m | $60.50 | $484.00 |
| 12/3/2020 | Selma Moore | LPN | 7.83h | 725a-345p-30m | $40.50 | $317.12 |
| 12/4/2020 | Selma Moore | LPN | 17.45h | 707a-104a-30m | $40.50 | $706.73 |
| 12/5/2020 | Selma Moore | LPN | 15.02h | 845a-1216a-30m | $40.50 | $608.31 |
| 12/6/2020 | Selma Moore | LPN | 8.37h | 3p-1152p-30m | $40.50 | $338.99 |
| 12/3/2020 | Anthony Gabriel | RN | 4.h | 11p-3a-0m | $51.50 | $206.00 |
| 12/7/2020 | Donna Randolph | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 12/8/2020 | J. Watson-Sharpe | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 12/8/2020 | J. Watson-Sharpe | CNA | 7.5h | 11p-7a-30m | $25.50 | $191.25 |
| 12/7/2020 | Jameane Harris | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 12/8/2020 | Jameane Harris | CNA | 6.5h | 8a-3p-30m | $25.50 | $165.75 |
| 12/9/2020 | Jameane Harris | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 12/7/2020 | Kiara Jamison | CNA | 7.5h | 11p-7a-30m | $25.50 | $191.25 |
| 12/8/2020 | Kiara Jamison | CNA | 7.5h | 11p-7a-30m | $25.50 | $191.25 |
| 12/8/2020 | Patrice Holloman | LPN | 7.85h | 315p-1136p-30m | $40.50 | $317.93 |

**       Crisis Rates

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

| TOTAL | $9,475.56 |
| --- | --- |

Office Use Only

Steadfast 6th 082661

PX-11.380



## Medical Staffing of America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **9682**

# *INVOICE*

| Customer | | | Date | 12/10/2020 |
|---|---|---|---|---|
| Name | Accordius Health at River Pointe | | Date Due | 1/9/2021 |
| Address | 4142 Bonney Road | | | |
| City | Virginia Beach    State VA    ZIP 23452 | | | |
| Phone | (757) 340-0620 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/1/2020 | Elizabeth Bandy | CNA | 15.5h | 7a-11p-30m | $26.50 | $410.75 |
| 12/2/2020 | Elizabeth Bandy | CNA | 8.h | 7a-330p-30m | $26.50 | $212.00 |
| 12/4/2020 | Elizabeth Bandy | CNA | 15.5h | 7a-11p-30m | $26.50 | $410.75 |
| 12/6/2020 | Elizabeth Bandy | CNA | 15.5h | 7a-11p-30m | $26.50 | $410.75 |
| 12/7/2020 | Elizabeth Bandy | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| ** 11/26/2020 | Jamie Adams | CNA | 7.5h | 3p-11p-30m | $39.75 | $298.13 |
| 12/6/2020 | Kanikka Demelo | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 12/7/2020 | Kanikka Demelo | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 12/1/2020 | Katrina Wade | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 12/3/2020 | Katrina Wade | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 12/4/2020 | Katrina Wade | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 12/5/2020 | Katrina Wade | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 12/5/2020 | Katrina Wade | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| 12/7/2020 | Katrina Wade | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 12/2/2020 | Rasheenah Bartley | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 12/6/2020 | Sequita Moreland | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 12/5/2020 | Serenity Brown | CNA | 8.08h | 1045p-720a-30m | $26.50 | $214.12 |
| 12/1/2020 | Shawanda Bowen | CNA | 7.12h | 723a-3p-30m | $26.50 | $188.68 |
| 12/1/2020 | Shawanda Bowen | CNA | 6.5h | 3p-10p-30m | $26.50 | $172.25 |
| 12/2/2020 | Shawanda Bowen | CNA | 7.22h | 717a-3p-30m | $26.50 | $191.33 |
| 12/2/2020 | Shawanda Bowen | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 12/3/2020 | Shawanda Bowen | CNA | 7.h | 730a-3p-30m | $26.50 | $185.50 |
| 12/3/2020 | Shawanda Bowen | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 12/4/2020 | Shawanda Bowen | CNA | 7.h | 730a-3p-30m | $26.50 | $185.50 |
| 12/4/2020 | Shawanda Bowen | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 12/5/2020 | Shawanda Bowen | CNA | 8.16h | 320p-12a-30m | $26.50 | $216.24 |
| 12/7/2020 | Shawanda Bowen | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 12/7/2020 | Shawanda Bowen | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |

**        Holiday Rate**

**TOTAL        $6,276.00**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 082837

**PX-11.381**



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia  23513
office(757)321-0777  fax (757) 857-6003

Invoice No.        9684

## INVOICE

**Customer**

Name      Accordius Health at Salisbury
Address   635 Statesville Boulevard
City      Salisbury          State NC    ZIP 28144
Phone     (704) 633-7390

Date       12/10/2020
Date Due   1/9/2021

| Date | Independent Contractors | | Bill Rate | | TOTAL |
|---|---|---|---|---|---|
| 12/1/2020 | Aisha Trogdon | CNA | 8.h | 530a-2p-30m | $25.00 | $200.00 |
| 12/2/2020 | Aisha Trogdon | CNA | 8.h | 530a-2p-30m | $25.00 | $200.00 |
| 12/3/2020 | Aisha Trogdon | CNA | 8.h | 530a-2p-30m | $25.00 | $200.00 |
| 12/4/2020 | Aisha Trogdon | CNA | 5.5h | 530a-11a-0m | $25.00 | $137.50 |
| 12/7/2020 | Aisha Trogdon | CNA | 6.5h | 530a-1230p-30m | $25.00 | $162.50 |
| 12/1/2020 | Carletta Osbourne | CNA | 7.5h | 6a-2p-30m | $25.00 | $187.50 |
| 12/4/2020 | Carletta Osbourne | CNA | 8.5h | 6a-3p-30m | $25.00 | $212.50 |
| 12/1/2020 | Izetta Hale | CNA | 8.25h | 10p-645a-30m | $25.00 | $206.25 |
| 12/2/2020 | Izetta Hale | CNA | 16.25h | 2p-645a-30m | $25.00 | $406.25 |
| 12/3/2020 | Izetta Hale | CNA | 8.25h | 10p-645a-30m | $25.00 | $206.25 |
| 12/4/2020 | Izetta Hale | CNA | 17.25h | 10p-345p-30m | $25.00 | $431.25 |
| 12/4/2020 | Karessa Gray | CNA | 8.h | 2p-1030p-30m | $25.00 | $200.00 |
| 12/5/2020 | Karessa Gray | CNA | 7.75h | 6a-215p-30m | $25.00 | $193.75 |
| 12/5/2020 | Nicole Bond | CNA | 14.75h | 7a-1015p-30m | $25.00 | $368.75 |
| 12/1/2020 | Shadarius Barksdale | CNA | 7.38h | 1007p-6a-30m | $25.00 | $184.50 |
| 12/2/2020 | Shadarius Barksdale | CNA | 7.33h | 1010p-6a-30m | $25.00 | $183.25 |
| 12/3/2020 | Shadarius Barksdale | CNA | 7.47h | 1008p-606a-30m | $25.00 | $186.75 |
| 12/4/2020 | Shadarius Barksdale | CNA | 5.25h | 124Sa-6a-0m | $25.00 | $131.25 |
| 12/5/2020 | Shadarius Barksdale | CNA | 7.08h | 1030p-605a-30m | $25.00 | $177.00 |
| 12/1/2020 | Stephanie Cross | CNA | 8.h | 545a-215p-30m | $25.00 | $200.00 |
| 12/2/2020 | Stephanie Cross | CNA | 8.h | 545a-215p-30m | $25.00 | $200.00 |
| 12/3/2020 | Stephanie Cross | CNA | 8.h | 545a-215p-30m | $25.00 | $200.00 |
| 12/4/2020 | Stephanie Cross | CNA | 8.15h | 536a-215p-30m | $25.00 | $203.75 |
| 12/5/2020 | Stephanie Cross | CNA | 8.88h | 537a-3p-30m | $25.00 | $222.00 |
| 12/6/2020 | Stephanie Cross | CNA | 7.75h | 545a-2p-30m | $25.00 | $193.75 |
| 11/24/2020 | Heather Tallent | LPN | 15.25h | 2p-615a-60m | $42.00 | $640.50 |
| 11/25/2020 | Heather Tallent | LPN | 9.5h | 2p-12a-30m | $42.00 | $399.00 |
| ** 11/26/2020 | Heather Tallent | LPN | 6.h | 12a-630a-30m | $63.00 | $378.00 |
| 11/27/2020 | Heather Tallent | LPN | 15.25h | 2p-615a-60m | $42.00 | $640.50 |
| 11/28/2020 | Heather Tallent | LPN | 15.67h | 145p-625a-60m | $42.00 | $658.14 |
| 11/30/2020 | Heather Tallent | LPN | 7.75h | 10p-615a-30m | $42.00 | $325.50 |
| 12/8/2020 | Shannon Moser | CNA | 13.h | 6a-730p-30m | $25.00 | $325.00 |
| 12/9/2020 | Shannon Moser | CNA | 11.5h | 6a-6p-30m | $25.00 | $287.50 |
| 12/3/2020 | Tony Whitley | CNA | 7.5h | 230p-1030p-30m | $25.00 | $187.50 |
| 12/8/2020 | Dayla Dunn | LPN | 8.42h | 6a-255p-30m | $42.00 | $353.64 |
| 12/9/2020 | Dayla Dunn | LPN | 8.08h | 6a-235p-30m | $42.00 | $339.36 |
| ** | Holiday Rates | | | | TOTAL | $9,929.39 |

**Billing Address:**
  BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 082883



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9743

## INVOICE

**Customer**

| | |
|---|---|
| Name | Accordius Health at Bay Pointe |
| Address | 1148 First Colonial Rd |
| City | Virginia Beach    State VA    ZIP 23454 |
| Phone | (757) 481-3321 |

| | |
|---|---|
| Date | 12/17/2020 |
| Date Due | 1/16/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/11/2020 | Bristol Johnson | CNA | 8.42h | 1105p-8a-30m | $35.50 | $298.91 |
| 12/12/2020 | Bristol Johnson | CNA | 6.67h | 1220a-730a-30m | $35.50 | $236.79 |
| 12/13/2020 | Bristol Johnson | CNA | 7.75h | 11p-715a-30m | $35.50 | $275.13 |
| 12/12/2020 | Desiree Adkins | CNA | 15.h | 7a-11p-60m | $25.50 | $382.50 |
| 12/13/2020 | Desiree Adkins | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 12/14/2020 | Desiree Adkins | CNA | 7.75h | 715a-330p-30m | $25.50 | $197.63 |
| 12/9/2020 | Jamie Adams | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 12/10/2020 | Jamie Adams | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 12/11/2020 | Jamie Adams | CNA | 15.h | 7a-11p-60m | $25.50 | $382.50 |
| 12/14/2020 | Jamie Adams | CNA | 15.h | 7a-11p-60m | $25.50 | $382.50 |
| 12/9/2020 | Melisa Ozirus | CNA | 4.h | 11p-3a-0m | $25.50 | $102.00 |
| 12/8/2020 | Shamane Jones | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 12/9/2020 | Shamane Jones | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 12/10/2020 | Shamane Jones | CNA | 7.h | 730a-3p-30m | $25.50 | $178.50 |
| 12/8/2020 | Tertise Hamilton | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 12/9/2020 | Tertise Hamilton | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 12/10/2020 | Tertise Hamilton | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 12/11/2020 | Tertise Hamilton | CNA | 7.5h | 3p-11p-30m | $25.50 | $191.25 |
| 12/14/2020 | Tronda Ellis | CNA | 8.h | 11p-730a-30m | $25.50 | $204.00 |
| 12/10/2020 | Cherelle Lyles | LPN | 8.75h | 11p-815a-30m | $40.50 | $354.38 |
| 12/11/2020 | Cherelle Lyles | LPN | 8.5h | 11p-8a-30m | $40.50 | $344.25 |
| 12/12/2020 | Cherelle Lyles | LPN | 8.5h | 11p-8a-30m | $40.50 | $344.25 |
| 12/13/2020 | Cherelle Lyles | LPN | 8.92h | 1050p-815a-30m | $40.50 | $361.26 |
| 12/8/2020 | Christine Agnew | LPN | 6.92h | 735a-3p-30m | $40.50 | $280.26 |
| 12/8/2020 | Christine Agnew | LPN | 8.h | 3p-1130p-30m | $40.50 | $324.00 |
| 12/5/2020 | Dawn Battaglia | LPN | 7.5h | 11p-7a-30m | $40.50 | $303.75 |
| 12/6/2020 | Dawn Battaglia | LPN | 7.5h | 11p-7a-30m | $40.50 | $303.75 |
| 12/10/2020 | India Deloatch | LPN | 7.95h | 11p-727a-30m | $40.50 | $321.98 |
| 12/11/2020 | India Deloatch | LPN | 4.h | 11p-3a-0m | $40.50 | $162.00 |
| 12/9/2020 | Selma Moore | LPN | 10.62h | 930a-837p-30m | $40.50 | $430.11 |
| 12/11/2020 | Shantel Barker | LPN | 8.25h | 652a-337p-30m | $40.50 | $334.13 |
| 12/12/2020 | Shantel Barker | LPN | 8.25h | 701a-346p-30m | $40.50 | $334.13 |
| 12/15/2020 | Jameane Harris | CNA | 15.5h | 7a-11p-30m | $35.50 | $550.25 |
| 12/16/2020 | Jameane Harris | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| 12/15/2020 | Laura Owens | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 12/16/2020 | Laura Owens | CNA | 7.5h | 7a-3p-30m | $25.50 | $191.25 |
| 12/14/2020 | C. Deloatch-Burleson | LPN | 7.75h | 1050p-720a-30m | $40.50 | $313.88 |

** Crisis Rates

**TOTAL**          **$10,072.80**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 083173

PX-11.383



## Medical Staffing America
## T/A SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
(757)321-0777 fax (757) 857-6003

**Invoice No.** 9769

### INVOICE

| Customer | | | |
|---|---|---|---|
| Name | Chatham Health & Rehabilitation Center | | |
| Address | 100 Rorer St. | | |
| City | Chatham | State VA | ZIP 24531 |
| Phone | (434) 432 - 0471 | | |

| Date | 12/17/2020 |
|---|---|
| Date Due | 1/16/2021 |

| Date | Independent Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/14/2020 | Darnesha Poke | LPN | 9.h | 7a-430p-30m | $60.50 | $544.50 |
| 12/8/2020 | Juan Simmons | LPN | 16.5h | 3p-8a-30m | $60.50 | $998.25 |
| 12/8/2020 | Lauren Carter | LPN | 12.75h | 645p-8a-30m | $60.50 | $771.38 |
| 12/9/2020 | Lauren Carter | LPN | 13.5h | 645p-845a-30m | $60.50 | $816.75 |
| 12/11/2020 | Lauren Carter | LPN | 12.25h | 7p-745a-30m | $60.50 | $741.13 |
| 12/12/2020 | Lauren Carter | LPN | 13.h | 645p-815a-30m | $60.50 | $786.50 |
| 12/14/2020 | Lauren Carter | LPN | 11.5h | 715p-715a-30m | $60.50 | $695.75 |
| 12/8/2020 | Meagan Younger | LPN | 16.33h | 245p-735a-30m | $60.50 | $987.97 |
| 12/9/2020 | Meagan Younger | LPN | 15.83h | 3p-720a-30m | $60.50 | $957.72 |
| 12/10/2020 | Meagan Younger | LPN | 16.h | 3p-730a-30m | $60.50 | $968.00 |
| 12/8/2020 | LaShawn Wright | RN | 16.h | 7a-1130p-30m | $70.50 | $1,128.00 |
| 12/9/2020 | LaShawn Wright | RN | 12.h | 7a-730p-30m | $70.50 | $846.00 |
| 12/10/2020 | LaShawn Wright | RN | 8.h | 7a-330p-30m | $70.50 | $564.00 |
| 11/24/2020 | Sherry Flournoy | RN | 17.25h | 3p-845a-30m | $70.50 | $1,216.13 |
| 11/25/2020 | Sherry Flournoy | RN | 8.h | 330p-12a-30m | $70.50 | $564.00 |
| 11/26/2020 | Sherry Flournoy | RN | 8.h | 12a-8a-0m | $105.75 | $846.00 |
| 11/26/2020 | Sherry Flournoy | RN | 9.h | 3p-12a-0m | $105.75 | $951.75 |
| 11/27/2020 | Sherry Flournoy | RN | 7.5h | 12a-8a-30m | $70.50 | $528.75 |
| 11/27/2020 | Sherry Flournoy | RN | 13.25h | 6p-745a-30m | $70.50 | $934.13 |
| 11/28/2020 | Sherry Flournoy | RN | 15.5h | 330p-730a-30m | $70.50 | $1,092.75 |
| 11/29/2020 | Sherry Flournoy | RN | 12.h | 7p-730a-30m | $70.50 | $846.00 |

\* Holiday Rate
\*\* Crisis Rate

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL** $17,785.43

Office Use Only

Steadfast 6th 083581

PX-11.384



## Medical Staffing of America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **9773**

# INVOICE

| Customer | | Date | 12/17/2020 |
|---|---|---|---|
| Name | Elizabeth City Health & Rehab | Date Due | 1/16/2021 |
| Address | 1075 US Highway 17 South | | |
| City | Elizabeth City        State NC      ZIP 27909 | | |
| Phone | (252) 338-3975 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/8/2020 | Judi Drake | LPN | 5.08h | 645a-1150a-0m | $47.50 | $241.30 |
| 12/10/2020 | Judi Drake | LPN | 8.25h | 645a-330p-30m | $47.50 | $391.88 |
| 12/13/2020 | Judi Drake | LPN | 16.25h | 645a-1130p-30m | $47.50 | $771.88 |
| 12/9/2020 | Rachel Fogleboch | LPN | 7.5h | 7a-3p-30m | $47.50 | $356.25 |
| 12/9/2020 | Rachel Fogleboch | LPN | 9.h | 3p-1230a-30m | $47.50 | $427.50 |
| 12/8/2020 | Natasha Owens | RN | 10.75h | 545a-430p-0m | $56.50 | $607.38 |
| 12/9/2020 | Natasha Owens | RN | 11.h | 530a-5p-30m | $56.50 | $621.50 |
| 12/10/2020 | Natasha Owens | RN | 10.63h | 545a-453p-30m | $56.50 | $600.60 |
| 12/11/2020 | Natasha Owens | RN | 9.5h | 545a-315p-0m | $56.50 | $536.75 |
| ** 12/14/2020 | Natasha Owens | RN | 10.88h | 6a-453p-0m | $67.50 | $734.40 |
| ** 12/14/2020 | Shemeka Lewis | RN | 7.75h | 315p-1130p-30m | $67.50 | $523.13 |

**     **Crisis Rate**

**TOTAL**      **$5,812.55**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 083606

**PX-11.385**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9853

# INVOICE

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Province Place of Maryview | | Date | 12/24/2020 |
| Address | 1 Bon Secours Way | | Date Due | 1/23/2021 |
| City | Portsmouth | State VA   ZIP 23703 | | |
| Phone | (757) 686-9100 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/17/2020 | Ancetra Crocker | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 12/18/2020 | Ancetra Crocker | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 12/19/2020 ** | Ancetra Crocker | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 12/21/2020 | Ancetra Crocker | CNA | 7.5h | 7a-3p-30m | $30.50 | $228.75 |
| 12/17/2020 | Tenisha Charles | CNA | 8.h | 3p-1130p-30m | $20.50 | $164.00 |
| 12/18/2020 | Tenisha Charles | CNA | 8.h | 3p-1130p-30m | $20.50 | $164.00 |
| 12/19/2020 | Tenisha Charles | CNA | 7.5h | 7a-3p-30m | $20.50 | $153.75 |
| 12/21/2020 ** | Tenisha Charles | CNA | 7.5h | 3p-11p-30m | $30.50 | $228.75 |
| 12/15/2020 | Madinah Cox | LPN | 7.92h | 11p-725a-30m | $37.00 | $293.04 |
| 12/17/2020 | Madinah Cox | LPN | 7.85h | 11p-721a-30m | $37.00 | $290.45 |
| 12/21/2020 ** | Renae Dumpson | CNA | 7.5h | 11p-7a-30m | $30.50 | $228.75 |

** **Crisis Rate**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**     $1,991.47

Office Use Only

Steadfast 6th 084285

**PX-11.386**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.**     **9925**

## _INVOICE_

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Carolina Pines at Greensboro | | Date | 1/5/2021 |
| Address | 109 S Holden Rd. | | Date Due | 2/4/2021 |
| City | Greensboro | State NC ZIP 27407 | | |
| Phone | (336) 522 - 5600 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/29/2020 | Crystal Sellers | CNA | 11.5h | 7a-7p-30m | $28.50 | $327.75 |
| 1/4/2021 | Kalynn McNair | CNA | 8.h | 7a-330p-30m | $28.50 | $228.00 |
| 12/30/2020 | Shawanda Jones | CNA | 15.5h | 7a-11p-30m | $28.50 | $441.75 |
| 12/31/2020 * | Shawanda Jones | CNA | 16.h | 7a-1130p-30m | $42.75 | $684.00 |
| 1/1/2021 * | Shawanda Jones | CNA | 16.h | 7a-1130p-30m | $42.75 | $684.00 |
| 1/2/2021 | Shawanda Jones | CNA | 16.h | 7a-1130p-30m | $28.50 | $456.00 |

| | | |
|---|---|---|
| * | **Holiday Rate** | |
| | **TOTAL** | **$2,821.50** |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

SteadFast 6th 090027

PX-11.387



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**         **9926**

## *INVOICE*

| Customer | | | | Date | 1/5/2021 |
|---|---|---|---|---|---|
| Name | The Citadel Elizabeth City | | | Date Due | 2/4/2021 |
| Address | 901 Halstead Blvd. | | | | |
| City | Elizabeth City | State NC | ZIP 27909 | | |
| Phone | (252) 338 - 0137 | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/30/2020 | C. Deloatch-Burleson | LPN | 8.67h | 320p-12a-0m | $60.50 | $524.54 |
| 12/31/2020 | C. Deloatch-Burleson | LPN | 7.25h | 12a-745a-30m | $90.75 | $657.94 |
| 12/31/2020 | C. Deloatch-Burleson | LPN | 16.03h | 3p-732a-30m | $90.75 | $1,454.72 |
| 1/1/2021 | C. Deloatch-Burleson | LPN | 7.9h | 336p-12a-30m | $90.75 | $716.93 |
| 1/2/2021 | C. Deloatch-Burleson | LPN | 7.92h | 12a-755a-0m | $60.50 | $479.16 |
| 1/2/2021 | Jennay Cradle | LPN | 11.83h | 715a-735p-30m | $60.50 | $715.72 |
| 12/31/2020 | Kenya Taylor | LPN | 15.5h | 3p-7a-30m | $90.75 | $1,406.63 |
| 1/2/2021 | Natasha Martin | LPN | 19.h | 3p-11a-60m | $60.50 | $1,149.50 |
| 1/1/2021 | Syreeta McManes | LPN | 8.75h | 245p-12a-0m | $90.75 | $794.06 |
| 1/2/2021 | Syreeta McManes | LPN | 7.1h | 12a-736a-30m | $60.50 | $429.55 |
| 1/3/2021 | Syreeta McManes | LPN | 16.28h | 245p-732a-30m | $60.50 | $984.94 |
| 12/29/2020 | Genea Watson | RN | 14.5h | 7p-10a-30m | $75.50 | $1,094.75 |

| * | Holiday Rate | | |
|---|---|---|---|
| ** | Crisis Rate | | |
| | | **TOTAL** | **$10,408.42** |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090032

PX-11.388



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **9927**

## *INVOICE*

**Customer**

| | | | | |
|---|---|---|---|---|
| Name | Accordius at Bay Pointe | | Date | 1/5/2021 |
| Address | 1148 First Colonial Road | | Date Due | 2/4/2021 |
| City | Virginia Beach | State VA   ZIP 23454 | | |
| Phone | (757) 481-3321 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/19/2020 | Brittany Cornwell | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| 12/25/2020 | Brittany Cornwell | CNA | 7.67h | 720a-330p-30m | $63.25 | $408.43 |
| 12/30/2020 | Jameane Harris | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| 1/3/2021 | Jameane Harris | CNA | 15.h | 7a-11p-60m | $35.50 | $532.50 |
| 1/4/2021 | Jameane Harris | CNA | 8.25h | 7a-345p-30m | $35.50 | $292.88 |

| | | | |
|---|---|---|---|
| * | Holiday Rate | | |
| ** | Crisis Rate | | |
| | | TOTAL | $1,766.30 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

SteadFast 6th 090043

**PX-11.389**



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.        9928

## INVOICE

**Customer**

| Name | Accordius Health at Charlotte | | | Date | 1/5/2021 |
| Address | 5939 Reddman Road | | | Date Due | 2/4/2021 |
| City | Charlotte | State NC | ZIP 28212 | | |
| Phone | (757) 340-0620 | | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 1/2/2021 | Asia Campbell | CNA | 9.83h | 930a-750p-30m | $35.50 | $348.97 |
| | 12/29/2020 | Aundria Brown | CNA | 12.h | 7p-730a-30m | $35.50 | $426.00 |
| | 12/30/2020 | DeQuarius Carter | CNA | 13.25h | 7a-845p-30m | $35.50 | $470.38 |
| * | 12/31/2020 | DeQuarius Carter | CNA | 11.5h | 7a-7p-30m | $53.25 | $612.38 |
| | 12/28/2020 | Mylik Price | CNA | 7.75h | 11p-715a-30m | $35.50 | $275.13 |
| | 12/29/2020 | Mylik Price | CNA | 11.93h | 654p-720a-30m | $35.50 | $423.52 |
| * | 1/1/2021 | Talibah Shimabukuro | CNA | 13.h | 7a-830p-30m | $53.25 | $692.25 |
| | 1/2/2021 | Talibah Shimabukuro | CNA | 12.5h | 7a-8p-30m | $35.50 | $443.75 |
| | 12/30/2020 | Nakeesha Rollins | LPN | 5.h | 7p-12a-0m | $60.50 | $302.50 |
| * | 12/31/2020 | Nakeesha Rollins | LPN | 7.5h | 12a-8a-30m | $90.75 | $680.63 |
| * | 12/31/2020 | Nakeesha Rollins | LPN | 4.h | 7p-11p-0m | $90.75 | $363.00 |
| | 1/2/2021 | Nakeesha Rollins | LPN | 12.5h | 7a-8p-30m | $60.50 | $756.25 |
| * | 12/31/2020 | Tiffany Howard | LPN | 12.5h | 630p-730a-30m | $90.75 | $1,134.38 |
| | 1/1/2021 | Tiffany Howard | LPN | 5.5h | 630p-12a-0m | $90.75 | $499.13 |
| | 1/2/2021 | Tiffany Howard | LPN | 7.h | 12a-730a-30m | $60.50 | $423.50 |
| * | 1/1/2021 | Akirra White | RN | 12.h | 7a-730p-30m | $113.25 | $1,359.00 |
| | 1/2/2021 | Deandria Davis | RN | 12.h | 7a-730p-30m | $75.50 | $906.00 |
| | 1/3/2021 | Deandria Davis | RN | 12.h | 7a-730p-30m | $75.50 | $906.00 |

| | | | | |
|---|---|---|---|---|
| * | Holiday Rate | | | |
| ** | Crisis Rate | | | |
| | | | TOTAL | $11,022.73 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090050

**PX-11.390**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9929

## INVOICE

| Customer | | | |
|---|---|---|---|
| Name | Accordius Health at Clemmons | | |
| Address | 3905 Clemmons Road | | |
| City | Clemmons | State NC | ZIP 27012 |
| Phone | (888) 567-0402 | | |

Date     1/5/2021
Date Due  2/4/2021

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/1/2021 | Asia Campbell | CNA | 8.h | 7a-330p-30m | $37.50 | $300.00 |
| 12/28/2020 | Jennifer Brown | CNA | 11.5h | 7p-7a-30m | $25.00 | $287.50 |
| 12/29/2020 | Jennifer Brown | CNA | 10.83h | 740p-7a-30m | $25.00 | $270.75 |
| 12/30/2020 | Jennifer Brown | CNA | 4.67h | 720p-12a-0m | $25.00 | $116.75 |
| 12/31/2020 | Jennifer Brown | CNA | 6.67h | 12a-710a-30m | $37.50 | $250.13 |
| 12/31/2020 | Jennifer Brown | CNA | 11.25h | 715p-7a-30m | $37.50 | $421.88 |
| 1/2/2021 | Jennifer Brown | CNA | 15.h | 315p-715a-60m | $25.00 | $375.00 |
| 1/3/2021 | Jennifer Brown | CNA | 14.33h | 430p-720a-30m | $25.00 | $358.25 |
| 12/28/2020 | Lisa Williams | CNA | 12.h | 7a-730-30m | $25.00 | $300.00 |
| 1/1/2021 | Lisa Williams | CNA | 12.5h | 7a-8p-30m | $37.50 | $468.75 |

* Holiday Rates

| TOTAL | $3,149.00 |
|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090074

PX-11.391



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.         **9930**

## *INVOICE*

| Customer | | | | |
|---|---|---|---|---|
| Name | Accordius Health at Creekside Care | | Date | 1/5/2021 |
| Address | 604 Stokes St. East | | Date Due | 2/4/2021 |
| City | Ahoskie | State NC    ZIP 27910 | | |
| Phone | (252) 332 - 2126 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/24/2020 | Cynthia Harvey | CNA | 15.5h | 3p-7a-30m | $53.25 | $825.38 |
| 12/25/2020 | Cynthia Harvey | CNA | 7.5h | 3p-11p-30m | $53.25 | $399.38 |
| 12/29/2020 | Cynthia Harvey | CNA | 7.5h | 11p-7a-30m | $35.50 | $266.25 |
| 12/30/2020 | Lashawn Wynn | LPN | 5.h | 7p-12a-0m | $60.50 | $302.50 |
| 12/31/2020 | Lashawn Wynn | LPN | 7.5h | 12a-8a-30m | $90.75 | $680.63 |
| 12/31/2020 | Lashawn Wynn | LPN | 16.5h | 3p-8a-30m | $90.75 | $1,497.38 |

| | |
|---|---|
| *    Holiday Rate | |
| **   Crisis Rate | |

| TOTAL | $3,971.50 |
|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

SteadFast 6th 090082

**PX-11.392**



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**     9932

## INVOICE

| Customer | | Date | 1/5/2021 |
|---|---|---|---|
| Name | Accordius Health at Lexington | Date Due | 2/4/2021 |
| Address | 279 Brian Center Drive | | |
| City | Lexington    State NC    ZIP 27292 | | |
| Phone | (336) 249-7521 | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 12/31/2020 | Barbara Hargrove | CNA | 11.5h | 6a-6p-30m | $53.25 | $612.38 |
| | 12/30/2020 | Crystal Sellers | CNA | 11.5h | 6a-6p-30m | $35.50 | $408.25 |
| | 12/28/2020 | Jaime Bobbitt | CNA | 11.35h | 620a-611p-30m | $35.50 | $402.93 |
| | 12/29/2020 | Jaime Bobbitt | CNA | 12.17h | 605a-645p-30m | $35.50 | $432.04 |
| ** | 12/31/2020 | Mylik Price | CNA | 12.h | 530p-6a-30m | $53.25 | $639.00 |
| | 1/2/2021 | Mylik Price | CNA | 12.25h | 530p-615p-30m | $35.50 | $434.88 |
| | 1/3/2021 | Mylik Price | CNA | 15.5h | 6a-7a-30m | $35.50 | $550.25 |
| | 12/28/2020 | Patricia Browne | CNA | 11.5h | 6p-6a-30m | $35.50 | $408.25 |
| | 1/3/2021 | Patricia Browne | CNA | 11.5h | 6p-6a-30m | $35.50 | $408.25 |
| ** | 12/31/2020 | Jarissa Jones | LPN | 13.h | 530p-7a-30m | $90.75 | $1,179.75 |
| ** | 1/1/2021 | Jarissa Jones | LPN | 6.5h | 530p-12a-0m | $90.75 | $589.88 |
| | 1/2/2021 | Jarissa Jones | LPN | 6.h | 12a-630a-30m | $60.50 | $363.00 |
| | 1/3/2021 | Jarissa Jones | LPN | 12.5h | 530p-630a-30m | $60.50 | $756.25 |
| | 1/3/2021 | Keonda Maness | LPN | 11.h | 630a-6p-30m | $60.50 | $665.50 |
| | 12/29/2020 | Olivia Delph | LPN | 12.33h | 6a-650p-30m | $60.50 | $745.97 |

| | ** | Holiday Rates | | | | TOTAL | $8,596.55 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090090

PX-11.393



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**            9935

## ═ *INVOICE* ═

### Customer

| | | | | |
|---|---|---|---|---|
| Name | Accordius at River Pointe | | | |
| Address | 4142 Bonney Road | | | |
| City | Virginia Beach | State VA | ZIP 23452 | |
| Phone | (757) 340-0620 | | | |

| Date | 1/5/2021 |
|---|---|
| Date Due | 2/4/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/29/2020 | Amaya Irby | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 12/30/2020 | Amaya Irby | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 12/30/2020 | Amaya Irby | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| * 1/1/2021 | LaKeisha Rogers | CNA | 5.h | 3p-8p-0m | $39.75 | $198.75 |
| 1/3/2021 | Maurice Johnson | CNA | 6.h | 5p-11p-0m | $26.50 | $159.00 |
| 12/30/2020 | Carolynn Mann | LPN | 8.33h | 7a-350p-30m | $41.50 | $345.70 |
| * 12/31/2020 | Carolynn Mann | LPN | 8.5h | 7a-4p-30m | $62.25 | $529.13 |
| 12/30/2020 | Eashia Middlebrook | LPN | 8.5h | 3p-12a-30m | $41.50 | $352.75 |
| 12/28/2020 | Tiquita Williams | LPN | 8.25h | 11p-745a-30m | $41.50 | $342.38 |
| 12/29/2020 | Tiquita Williams | LPN | 8.5h | 11p-8a-30m | $41.50 | $352.75 |
| * 12/31/2020 | Randy Allen | RN | 16.5h | 3p-830a-60m | $77.25 | $1,274.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| * | Holiday Rate | | | | TOTAL | $4,151.32 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090139

PX-11.394



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

| Invoice No. | 9936 |
|---|---|

## INVOICE

| Customer | |
|---|---|
| Name | Accordius Health at Salisbury |
| Address | 635 Statesville Boulevard |
| City | Salisbury    State NC    ZIP 28144 |
| Phone | (704) 633-7390 |

| Date | 1/5/2021 |
|---|---|
| Date Due | 2/4/2021 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 1/1/2021 | Anne Cox | CNA | 2.h | 10p-12a-0m | $53.25 | $106.50 |
| | 1/2/2021 | Anne Cox | CNA | 5.5h | 12a-6a-30m | $35.50 | $195.25 |
| | 1/2/2021 | Anne Cox | CNA | 7.5h | 2p-10p-30m | $35.50 | $266.25 |
| ** | 1/1/2021 | Anne Cox | CNA | 7.5h | 2p-10p-30m | $53.25 | $399.38 |
| | 1/2/2021 | Anne Cox | CNA | 7.5h | 10p-6a-30m | $35.50 | $266.25 |
| | 1/3/2021 | Anne Cox | CNA | 7.5h | 10p-6a-30m | $35.50 | $266.25 |
| | 1/3/2021 | Anne Cox | CNA | 7.5h | 2p-10p-30m | $35.50 | $266.25 |
| | 1/2/2021 | April Ingram | CNA | 6.33h | 750a-210p-0m | $35.50 | $224.72 |
| | 1/3/2021 | April Ingram | CNA | 6.5h | 7a-2p-30m | $35.50 | $230.75 |
| | 1/3/2021 | Coretta Rose | CNA | 10.5h | 3a-2p-30m | $35.50 | $372.75 |
| ** | 1/1/2021 | Robin Ingram | CNA | 11.33h | 635a-625p-30m | $53.25 | $603.32 |
| | 1/2/2021 | Robin Ingram | CNA | 6.33h | 750a-210p-0m | $35.50 | $224.72 |
| | 1/3/2021 | Robin Ingram | CNA | 6.5h | 7a-2p-30m | $35.50 | $230.75 |
| | 12/30/2020 | Dayla Dunn | LPN | 10.33h | 550a-440p-30m | $60.50 | $624.97 |
| | 12/23/2020 | Temeka Adams | LPN | 12.33h | 6a-650p-30m | $60.50 | $745.97 |
| ** | 1/1/2021 | Teresa Robinson | LPN | 16.25h | 545a-1030p-30m | $90.75 | $1,474.69 |
| | 1/2/2021 | Teresa Robinson | LPN | 16.h | 530a-10p-30m | $60.50 | $968.00 |
| | 1/3/2021 | Teresa Robinson | LPN | 12.25h | 530a-615p-30m | $60.50 | $741.13 |
| ** | 1/1/2021 | Jan'et Watley | RN | 16.25h | 545a-1030p-30m | $113.25 | $1,840.31 |
| | 1/2/2021 | Jan'et Watley | RN | 16.h | 530a-10p-30m | $75.50 | $1,208.00 |
| | 1/3/2021 | Jan'et Watley | RN | 12.25h | 530a-615p-30m | $75.50 | $924.88 |

| | Crisis Rates | |
|---|---|---|
| ** | Holiday Rates | |

| TOTAL | $12,181.06 |
|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

SteadFast 6th 090151

PX-11.395



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No. 9939

# *INVOICE*

**Customer**

| | | |
|---|---|---|
| Name | Waverly VA OPCO LLC | Date 1/5/2021 |
| Address | 456 East Main Street | Date Due 2/4/2021 |
| City | Waverly State VA ZIP 23890 | |
| Phone | 804-834-3975 | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/29/2020 | Baylee Clark | CNA | 15.33h | 308p-710a-30m | $26.50 | $406.25 |
| 12/30/2020 | Baylee Clark | CNA | 8.73h | 316p-12a-0m | $26.50 | $231.35 |
| 12/31/2020 | Baylee Clark | CNA | 6.6h | 12a-706a-30m | $39.75 | $262.35 |
| 1/1/2021 | Baylee Clark | CNA | 15.63h | 708a-1116p-30m | $39.75 | $621.29 |
| 1/1/2021 | Dequisha Chandler | CNA | 13.5h | 7a-9p-30m | $39.75 | $536.63 |
| 12/31/2020 | Diana Morales | CNA | 6.83h | 830a-350p-30m | $39.75 | $271.49 |
| 1/1/2021 | Diana Morales | CNA | 15.h | 7a-1030p-30m | $39.75 | $596.25 |
| 1/3/2020 | Robin Moore | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 12/31/2020 | Shasha Taylor | CNA | 7.5h | 3p-11p-30m | $39.75 | $298.13 |
| 12/31/2020 | Shasha Taylor | CNA | 7.5h | 11p-7a-30m | $39.75 | $298.13 |
| 1/1/2021 | Shasha Taylor | CNA | 7.5h | 3p-11p-30m | $39.75 | $298.13 |
| 1/1/2021 | Tariq Muhammad | CNA | 1.h | 11p-12a-30m | $39.75 | $39.75 |
| 1/2/2021 | Tariq Muhammad | CNA | 6.5h | 12a-7a-30m | $26.50 | $172.25 |
| 1/3/2021 | Tariq Muhammad | CNA | 15.5h | 3p-7a-30m | $26.50 | $410.75 |
| 1/1/2021 | Jade Chaplin | LPN | 10.18h | 630a-511p-30m | $62.25 | $633.71 |
| 1/1/2021 | Jennay Cradle | LPN | 11.5h | 7a-7p-30m | $62.25 | $715.88 |
| 1/1/2021 | Natasha Morris | LPN | 11.5h | 7a-7p-30m | $62.25 | $715.88 |

| * | Holiday Rate | | | | | |
|---|---|---|---|---|---|---|
| | | | | | TOTAL | $6,706.93 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090177

PX-11.396



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**     9941

## INVOICE

**Customer**

| | |
|---|---|
| Name | Seaside/Atlantic Shores |
| Address | 1200 Atlantic Shores Drive |
| City | Virginia Beach     State VA     ZIP 23454 |
| Phone | (757) 716-2060 |

| | |
|---|---|
| Date | 1/5/2021 |
| Date Due | 2/4/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/30/2020 | Joyce Sharpe | CNA | 3.5h | 830p-12a-0m | $24.50 | $85.75 |
| 12/31/2020 | Joyce Sharpe | CNA | 7.h | 12a-730a-30m | $36.75 | $257.25 |

\*    **Holiday Rate**

| | TOTAL | $343.00 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090194

**PX-11.397**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No.          9942

*INVOICE*

**Customer**

| | |
|---|---|
| Name | Cedars Healthcare Center |
| Address | 1242 Cedars Ct. |
| City | Charlottesville    State VA    ZIP 22903 |
| Phone | (434) 296-5611 |

| | |
|---|---|
| Date | 1/5/2021 |
| Date Due | 2/4/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/31/2020 | Latarshia Couch | CNA | 7.5h | 3p-11p-30m | $60.75 | $455.63 |
| 12/29/2020 | Danielle Boyd | LPN | 8.h | 3p-1130p-30m | $60.50 | $484.00 |
| 12/30/2020 | Danielle Boyd | LPN | 1.h | 11p-12a-0m | $60.50 | $60.50 |
| 12/31/2020 | Danielle Boyd | LPN | 7.25h | 12a-745a-30m | $90.75 | $657.94 |
| 12/31/2020 | Danielle Boyd | LPN | 8.h | 315p-1145p-30m | $90.75 | $726.00 |
| 1/4/2021 | Holly McDaniels | LPN | 8.58h | 640a-345p-30m | $60.50 | $519.09 |
| 12/30/2020 | Laurie Hood | LPN | 1.h | 11p-12a-0m | $60.50 | $60.50 |
| 12/31/2020 | Laurie Hood | LPN | 7.75h | 12a-815a-30m | $90.75 | $703.31 |
| 12/31/2020 | Shanteequa Jones | LPN | 16.05h | 3p-733a-30m | $90.75 | $1,456.54 |
| 1/1/2021 | Shanteequa Jones | LPN | 16.58h | 320p-825a-30m | $90.75 | $1,504.64 |
| 1/2/2021 | Shanteequa Jones | LPN | 15.67h | 3p-710a-30m | $60.50 | $948.04 |

| | | |
|---|---|---|
| * | Holiday Rate | |
| ** | Crisis Rate | |
| | TOTAL | $7,576.17 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

SSteeddffaastt 6th 090196

PX-11.398



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9947

# *INVOICE*

**Customer**

| | |
|---|---|
| Name | Elizabeth City Health & Rehab |
| Address | 1075 US Highway 17 South |
| City | Elizabeth City    State NC    ZIP 27909 |
| Phone | (252) 338-3975 |

| | |
|---|---|
| Date | 1/5/2021 |
| Date Due | 2/4/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/2/2021 | Abigail Conner | LPN | 11.75h | 7a-715p-30m | $57.50 | $675.63 |
| 12/31/2020 | Crystal Davis | LPN | 16.5h | 645a-1145p-30m | $86.25 | $1,423.13 |
| 1/2/2021 | Eashia Middle Brooks | LPN | 13.17h | 7a-840p-30m | $57.50 | $757.28 |
| 12/29/2020 | Holly McDaniels | LPN | 16.5h | 7a-12a-30m | $57.50 | $948.75 |
| 12/30/2020 | Holly McDaniels | LPN | 13.5h | 7a-9p-30m | $57.50 | $776.25 |
| 1/3/2021 | Janet Lambert | LPN | 9.h | 1130p-9a-30m | $57.50 | $517.50 |
| 1/3/2021 | Jennay Cradle | LPN | 11.43h | 7a-656p-30m | $57.50 | $657.23 |
| 12/31/2020 | Jerri Baugham | LPN | 16.5h | 645a-1145p-30m | $86.25 | $1,423.13 |
| 1/1/2021 | Tracey Nyembe | LPN | 5.h | 7p-12a-0m | $86.25 | $431.25 |
| 1/2/2021 | Tracey Nyembe | LPN | 7.5h | 12a-8a-30m | $57.50 | $431.25 |
| 1/3/2021 | Tracey Nyembe | LPN | 11.h | 730a-7p-30m | $57.50 | $632.50 |

| | |
|---|---|
| * | Holiday Rates |
| ** | Crisis Rates |

| TOTAL | $8,673.88 |
|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090215

PX-11.399



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.         9948

## *INVOICE*

### Customer

| | | | |
|---|---|---|---|
| Name | Signature HealthCARE of Norfolk | Date | 1/5/2021 |
| Address | 1005 Hampton Blvd | Due Date | 2/4/2021 |
| City | Norfolk    State VA    ZIP 23507 | | |
| Phone | 757-623-5602 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/26/2020 | Brittany Cornwell | CNA | 15.5h | 7a-11p-30m | $35.50 | $550.25 |
| 12/27/2020 | Brittany Cornwell | CNA | 15.5h | 730a-1130p-30m | $35.50 | $550.25 |
| 12/28/2020 | Brittany Cornwell | CNA | 6.5h | 8a-3p-30m | $35.50 | $230.75 |
| 12/29/2020 | Brittany Cornwell | CNA | 7.h | 730a-3p-30m | $35.50 | $248.50 |
| 12/30/2020 | Brittany Cornwell | CNA | 8.h | 3p-1130p-30m | $35.50 | $284.00 |
| 1/1/2021 | Brittany Cornwell | CNA | 11.h | 730a-7p-30m | $53.25 | $585.75 |
| 1/2/2021 | Brittany Cornwell | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| 1/3/2021 | Brittany Cornwell | CNA | 6.5h | 8a-3p-30m | $35.50 | $230.75 |
| 1/4/2021 | Brittany Cornwell | CNA | 5.h | 8a-1p-0m | $35.50 | $177.50 |
| 12/31/2020 | Lakeisha Rogers | CNA | 8.h | 3p-1130p-30m | $35.50 | $284.00 |
| 1/4/2021 | Rhomeshia Wilson | LPN | 8.h | 7a-330p-30m | $57.50 | $460.00 |

| | | | TOTAL | $3,868.00 |
|---|---|---|---|---|
| * | Holiday Rate | | | |
| ** | Crisis Rates | | | |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090226

PX-11.400



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9949

## INVOICE

**Customer**

| | |
|---|---|
| Name | Bayside of Poquoson H&R |
| Address | 1 Vantage Drive |
| City | Poquoson     State VA     ZIP 23362 |
| Phone | (757) 868-9960 |

| | |
|---|---|
| Date | 1/5/2021 |
| Date Due | 2/4/2021 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| * | 12/30/2020 | Brian Tate | CNA | 11.5h | 12p-12a-30m | $40.50 | $465.75 |
| * | 12/31/2020 | Brian Tate | CNA | 6.5h | 12a-630p-0m | $60.75 | $394.88 |
| * | 12/31/2020 | Brian Tate | CNA | 11.5h | 7p-7a-30m | $60.75 | $698.63 |
| * | 12/29/2020 | Camesha Willis | CNA | 15.77h | 659a-1115p-30m | $40.50 | $638.69 |
| * | 12/31/2020 | Camesha Willis | CNA | 14.92h | 745a-1110p-30m | $60.75 | $906.39 |
| | 1/1/2021 | Camesha Willis | CNA | 15.17h | 730a-1110p-30m | $60.75 | $921.58 |
| | 1/2/2021 | Camesha Willis | CNA | 4.h | 7a-11a-0m | $40.50 | $162.00 |
| | 1/3/2021 | Camesha Willis | CNA | 4.h | 7a-11a-0m | $40.50 | $162.00 |
| | 1/4/2021 | DeQuisha Chandler | CNA | 12.25h | 945a-11p-60m | $40.50 | $496.13 |
| | 12/29/2020 | Sherika Marrow | CNA | 15.5h | 3p-7a-30m | $40.50 | $627.75 |
| * | 12/30/2020 | Sherika Marrow | CNA | 5.h | 7p-12a-30m | $40.50 | $202.50 |
| * | 12/31/2020 | Sherika Marrow | CNA | 7.h | 12a-7a-0m | $60.75 | $425.25 |
| * | 12/31/2020 | Sherika Marrow | CNA | 12.h | 7p-7a-0m | $60.75 | $729.00 |
| * | 1/1/2021 | Abigail Connor | LPN | 11.5h | 7a-7p-30m | $90.75 | $1,043.63 |

|   *   | Holiday Rate |
|---|---|

| | TOTAL | $7,874.15 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

SteadFast 6th 090234

**PX-11.401**



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9950

= **INVOICE** =

**Customer**

| | |
|---|---|
| Name | Elizabeth Adam Crump H&R |
| Address | 3600 Mountain Road |
| City | Glen Allen          State VA      ZIP 23060 |
| Phone | (804) 672-8725 |

| | |
|---|---|
| Date | 1/5/2021 |
| Date Due | 2/4/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/29/2020 | Happie Harris | LPN | 8.25h | 1115p-8a-30m | $65.50 | $540.38 |
| 12/31/2020 | Pamela Shell | LPN | 1.h | 11p-12a | $65.50 | $65.50 |
| 1/1/2021 | Pamela Shell | LPN | 7.h | 12a-730a-30m | $98.25 | $687.75 |
| 1/1/2021 | Pamela Shell | LPN | 1.h | 11p-12a-0m | $98.25 | $98.25 |
| 1/2/2021 | Pamela Shell | LPN | 7.h | 12a-730a-30m | $65.50 | $458.50 |
| 12/29/2020 | Rayshara Barrow | LPN | 4.h | 7a-11a-0m | $65.50 | $262.00 |
| 12/30/2020 | Rayshara Barrow | LPN | 8.25h | 645a-330p-30m | $65.50 | $540.38 |
| 12/31/2020 | Rayshara Barrow | LPN | 8.5h | 7a-4p-30m | $65.50 | $556.75 |
| 1/3/2021 | Rayshara Barrow | LPN | 10.h | 7a-530p-30m | $65.50 | $655.00 |
| 1/4/2021 | Rayshara Barrow | LPN | 8.5h | 7a-4p-30m | $65.50 | $556.75 |
| 12/27/2020 | Shanmeka Barnes | LPN | 9.75h | 630a-445p-30m | $65.50 | $638.63 |

\* Holiday Rate

| | | |
|---|---|---|
| | TOTAL | $5,059.88 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090245

PX-11.402



## Medical Staffing of America
### T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.** 9951

# *INVOICE*

**Customer**

| | | | | | |
|---|---|---|---|---|---|
| Name | Maryview Nursing Care | | | Date | 1/5/2021 |
| Address | 4775 Bridge Rd | | | Date Due | 2/4/2021 |
| City | Suffolk | State VA | ZIP 23434 | | |
| Phone | (757) 686-0488 | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/24/2020 | Chaniqua Brooks | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| 12/25/2020 | Chaniqua Brooks | CNA | 11.5h | 7a-7p-30m | $45.50 | $523.25 |
| 12/29/2020 | Johnny Overton | CNA | 12.5h | 7p-8a-30m | $35.50 | $443.75 |
| 12/30/2020 | Nekisha Boone | CNA | 12.h | 7a-730p-30m | $35.50 | $426.00 |
| 12/31/2020 | Nekisha Boone | CNA | 12.h | 7a-730p-30m | $35.50 | $426.00 |
| 1/1/2021 | Nekisha Boone | CNA | 12.h | 7a-730p-30m | $45.50 | $546.00 |
| 1/2/2021 | Nekisha Boone | CNA | 12.h | 7a-730p-30m | $35.50 | $426.00 |
| 1/3/2021 | Nekisha Boone | CNA | 12.h | 7a-730p-30m | $35.50 | $426.00 |
| 1/4/2021 | Nekisha Boone | CNA | 12.h | 7a-730p-30m | $35.50 | $426.00 |
| 1/3/2021 | Tineeka Holmes | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| 1/2/2021 | Tyshaun Lassiter | CNA | 11.75h | 7a-715p-30m | $35.50 | $417.13 |
| 1/3/2021 | Tyshaun Lassiter | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| 12/30/2020 | Amanda Williams | LPN | 12.07h | 708a-742p-30m | $57.50 | $694.03 |
| 12/31/2020 | Amanda Williams | LPN | 12.17h | 710a-750p-30m | $57.50 | $699.78 |
| 1/2/2021 | Amanda Williams | LPN | 11.h | 905a-835p-30m | $57.50 | $632.50 |

| | | | | |
|---|---|---|---|---|
| * | Holiday Rate | | | |
| ** | Crisis Rates | | | |
| | | | **TOTAL** | $6,580.07 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090252

PX-11.403



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          9952

# *INVOICE*

**Customer**

| | | |
|---|---|---|
| Name | Province Place of Maryview | |
| Address | 1 Bon Secours Way | |
| City | Portsmouth | State VA    ZIP 23703 |
| Phone | (757) 686-9100 | |

| Date | 1/5/2021 |
|---|---|
| Date Due | 2/4/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/30/2020 | Ashley McClendon | CNA | 8.h | 1140p-810a-30m | $30.50 | $284.00 |
| 1/1/2021 | Ashley McClendon | CNA | .5h | 1130p-12a-0m | $50.50 | $22.75 |
| 1/2/2021 | Ashley McClendon | CNA | 8.05h | 12a-833a-30m | $30.50 | $285.78 |
| 1/3/2021 | Ashley McClendon | CNA | 7.5h | 1130p-730a-30m | $30.50 | $266.25 |
| 12/31/2020 | Dequisha Chandler | CNA | 7.5h | 3p-11p-30m | $30.50 | $228.75 |
| 1/1/2021 | Maurice Johnson | CNA | 15.h | 7a-11p-60m | $50.50 | $757.50 |
| 12/29/2020 | Renae Dumpson | CNA | 7.5h | 11p-7a-30m | $30.50 | $228.75 |
| 12/30/2020 | Renae Dumpson | CNA | 7.5h | 11p-7a-30m | $30.50 | $228.75 |
| 12/31/2020 | Renae Dumpson | CNA | 1.h | 11p-12a-0m | $30.50 | $30.50 |
| 1/1/2021 | Renae Dumpson | CNA | 6.5h | 12a-7a-30m | $50.50 | $328.25 |
| 1/2/2021 | Renae Dumpson | CNA | 7.5h | 11p-7a-30m | $30.50 | $228.75 |
| 1/3/2021 | Renae Dumpson | CNA | 7.5h | 3p-11p-30m | $30.50 | $228.75 |
| 1/3/2021 | Renae Dumpson | CNA | 7.5h | 11p-7a-30m | $30.50 | $228.75 |
| 12/29/2020 | Takara Alston | CNA | 11.5h | 7p-7a-30m | $30.50 | $350.75 |
| 12/30/2020 | Takara Alston | CNA | 7.5h | 11p-7a-30m | $30.50 | $228.75 |

| * | Holiday Rates | |
|---|---|---|
| ** | Crisis Rates | |

| | TOTAL | $3,534.33 |
|---|---|---|

**Billing Address:**
 BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090263

PX-11.404



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9954

## INVOICE

| Customer | |
|---|---|
| Name | Carolina Pines at Greensboro |
| Address | 109 S Holden Rd. |
| City | Greensboro    State NC    ZIP 27407 |
| Phone | (336) 522 - 5600 |

| Date | 1/7/2021 |
|---|---|
| Date Due | 2/6/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/29/2020 | Kalynn McNair | CNA | 8.25h | 7a-345p-30m | $28.50 | $235.13 |
| 12/30/2020 | Kalynn McNair | CNA | 7.58h | 7a-305p-30m | $28.50 | $216.03 |
| 12/29/2020 | Leslie Graves | CNA | 7.5h | 11p-7a-30m | $28.50 | $213.75 |
| 12/30/2020 | Leslie Graves | CNA | 1.h | 11p-12a-0m | $28.50 | $28.50 |
| * 12/31/2020 | Leslie Graves | CNA | 6.75h | 12a-715a-30m | $42.75 | $288.56 |
| 1/4/2021 | Leslie Graves | CNA | 7.5h | 11p-7a-30m | $28.50 | $213.75 |
| 12/29/2020 | Xantis Chisholm | CNA | 15.5h | 3p-7a-30m | $28.50 | $441.75 |
| 12/30/2020 | Xantis Chisholm | CNA | 1.h | 11p-12a-0m | $28.50 | $28.50 |
| * 12/31/2020 | Xantis Chisholm | CNA | 6.5h | 12a-7a-30m | $42.75 | $277.88 |
| 1/5/2021 | Crystal Sellers | CNA | 7.5h | 3p-11p-30m | $28.50 | $213.75 |
| 1/2/2021 | Olivia Delph | LPN | 8.h | 740a-410p-30m | $48.50 | $388.00 |
| 1/4/2021 | Olivia Delph | LPN | 5.h | 12p-5p-0m | $48.50 | $242.50 |

\*    Holiday Rate

| Billing Address: |
|---|
| BlueVine Capital Inc. |
| c/o Medical Staffing of America |
| T/A Steadfast Medical Staffing |
| P.O. Box 781580 |
| Philadelphia, PA 19178-1580 |

TOTAL          $2,788.09

Office Use Only

SSteadfastt 6th 090275

**PX-11.405**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.**          9955

## INVOICE

| Customer | | | |
|---|---|---|---|
| Name | The Citadel Elizabeth City | | |
| Address | 901 Halstead Blvd. | | |
| City | Elizabeth City | State NC | ZIP 27909 |
| Phone | (252) 338 - 0137 | | |

| Date | 1/7/2021 |
|---|---|
| Date Due | 2/6/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/29/2020 | Blannie Eure | CNA | 3.58h | 655a-1030a-30m | $35.50 | $127.09 |
| 12/29/2020 | Charmaine Wilson | CNA | 4.h | 630a-1030p-30m | $35.50 | $142.00 |
| 12/31/2020 | Charmaine Wilson | CNA | 8.2h | 630a-312p-30m | $53.25 | $436.65 |
| 12/31/2020 | Nadine Person | CNA | 15.5h | 7a-11p-30m | $53.25 | $825.38 |
| 1/1/2021 | Nadine Person | CNA | 13.1h | 8a-936p-30m | $53.25 | $697.58 |
| 1/2/2021 | Nadine Person | CNA | 8.08h | 245p-1120p-30m | $35.50 | $286.84 |
| 1/3/2021 | Nadine Person | CNA | 3.h | 4p-7p-0m | $35.50 | $106.50 |
| 12/29/2020 | Andrea Fitzgerald | LPN | 4.h | 7p-11p-0m | $60.50 | $242.00 |
| 12/31/2020 | Angela Boyce | LPN | 7.83h | 645a-305p-30m | $90.75 | $710.57 |
| 12/29/2020 | Bandetra Confron | LPN | 12.5h | 730a-830p-30m | $60.50 | $756.25 |
| 12/31/2020 | Bandetra Confron | LPN | 6.92h | 935a-5p-30m | $90.75 | $627.99 |
| 12/30/2020 | Beverly Hall Davis | LPN | 8.5h | 7a-4p-30m | $60.50 | $514.25 |
| 1/1/2021 | Dionne Olibrus | LPN | 16.h | 7a-1130p-30m | $90.75 | $1,452.00 |
| 1/4/2021 | Fernanda Plummer | LPN | 9.63h | 710a-518p-30m | $60.50 | $582.62 |
| 1/1/2021 | India Deloatch | LPN | .42h | 1135p-12a-0m | $90.75 | $38.12 |
| 1/2/2021 | India Deloatch | LPN | 6.83h | 12a-720a-30m | $60.50 | $413.22 |
| 12/29/2020 | Johnelle Montero | LPN | 4.h | 7a-11a-0m | $60.50 | $242.00 |
| 1/4/2021 | Johnelle Montero | LPN | 8.5h | 7a-4p-30m | $60.50 | $514.25 |
| 12/30/2020 | Patricia Rawls | LPN | 8.5h | 11p-8a-30m | $60.50 | $514.25 |
| 12/31/2020 | Patricia Rawls | LPN | 7.5h | 4p-12a-0m | $90.75 | $680.63 |
| 1/1/2021 | Patricia Rawls | LPN | 7.5h | 12a-8a-30m | $90.75 | $680.63 |
| 1/1/2021 | Patricia Rawls | LPN | 1.h | 11p-12a-0m | $90.75 | $90.75 |
| 1/2/2021 | Patricia Rawls | LPN | 7.h | 12a-730a-30m | $60.50 | $423.50 |
| 1/2/2021 | Patricia Rawls | LPN | 17.h | 3p-830a-30m | $60.50 | $1,028.50 |
| 1/3/2021 | Patricia Rawls | LPN | 16.33h | 310p-8a-30m | $60.50 | $987.97 |
| 1/4/2021 | Patricia Rawls | LPN | 13.5h | 515p-715a-30m | $60.50 | $816.75 |
| 1/2/2021 | Janet Lambert | LPN | 16.h | 630a-11p-30m | $60.50 | $968.00 |
| 1/3/2021 | Janet Lambert | LPN | 8.5h | 7a-4p-30m | $60.50 | $514.25 |
| 1/4/2021 | Syreeta McManes | LPN | 16.23h | 246p-730a-30m | $60.50 | $981.92 |
| 1/5/2021 | Syreeta McManes | LPN | 16.2h | 250p-732a-30m | $60.50 | $980.10 |

*          Holiday Rate
**         Crisis Rate

**TOTAL          $17,382.52**

| Billing Address: |
|---|
| BlueVine Capital Inc. |
| c/o Medical Staffing of America |
| T/A Steadfast Medical Staffing |
| P.O. Box 781580 |
| Philadelphia, PA 19178-1580 |

Office Use Only

Steadfast 6th 090286

**PX-11.406**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **9956**

## INVOICE

| Customer | | | |
|---|---|---|---|
| Name | Citadel at Salisbury | | |
| Address | 710 Julian Road | | |
| City | Salisbury, NC | State VA | ZIP 28147 |
| Phone | (704) 636-5712 | | |

| Date | 1/7/2021 |
|---|---|
| Date Due | 2/6/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/1/2021 | Darlene Murray | CNA | 15.5h | 7a-11p-30m | $39.75 | $616.13 |
| 1/2/2021 | Darlene Murray | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 1/4/2021 | Darlene Murray | CNA | 15.5h | 7a-11p-30m | $26.50 | $410.75 |

\* **Holiday Rate**

**TOTAL**          **$1,225.63**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090314

**PX-11.407**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

| Invoice No. | 9958 |
|---|---|

# *INVOICE*

| Customer | | | | | Date | 1/7/2021 |
|---|---|---|---|---|---|---|
| Name | Accordius Health at Charlotte | | | | Date Due | 2/6/2021 |
| Address | 5939 Reddman Road | | | | | |
| City | Charlotte | State NC | ZIP 28212 | | | |
| Phone | (757) 340-0620 | | | | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 1/4/2020 | Brandon Drumwright | CNA | 11.5h | 7p-7a-30m | $35.50 | $408.25 |
| * | 1/1/2021 | Carlotta Osborne | CNA | 11.5h | 7a-7p-30m | $53.25 | $612.38 |
| | 1/2/2021 | Carlotta Osborne | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| | 1/3/2021 | Carlotta Osborne | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| | 1/4/2021 | Carlotta Osborne | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| | 12/30/2020 | Gold Ekechukwu | CNA | 5.25h | 645p-12a-0m | $35.50 | $186.38 |
| * | 12/31/2020 | Gold Ekechukwu | CNA | 7.25h | 12a-745a-30m | $53.25 | $386.06 |
| * | 12/31/2020 | Gold Ekechukwu | CNA | 5.25h | 645p-12a-0m | $53.25 | $279.56 |
| * | 1/1/2021 | Gold Ekechukwu | CNA | 7.25h | 12a-745a-30m | $53.25 | $386.08 |
| | 1/3/2021 | Gold Ekechukwu | CNA | 13.08h | 645a-820p-30m | $35.50 | $464.34 |
| | 1/4/2021 | Gold Ekechukwu | CNA | 16.08h | 645a-1120p-30m | $35.50 | $570.84 |
| | 12/30/2020 | Laye Tayn | CNA | 5.33h | 640p-12a-0m | $35.50 | $189.22 |
| * | 12/31/2020 | Laye Tayn | CNA | 6.92h | 12a-725a-30m | $53.25 | $368.49 |
| * | 1/1/2021 | Laye Tayn | CNA | 5.h | 7p-12a-0m | $53.25 | $266.25 |
| | 1/2/2021 | Laye Tayn | CNA | 6.58h | 12a-705a-30m | $35.50 | $233.59 |
| | 1/2/2021 | Laye Tayn | CNA | 11.62h | 653p-7a-30m | $35.50 | $412.51 |
| | 1/3/2021 | Laye Tayn | CNA | 11.33h | 7p-650a-30m | $35.50 | $402.22 |
| * | 12/31/2020 | Saudia Boykins | CNA | 14.17h | 650p-930a-30m | $53.25 | $754.55 |
| * | 1/1/2021 | Saudia Boykins | CNA | 5.25h | 645p-12a-0m | $53.25 | $279.56 |
| | 1/2/2021 | Saudia Boykins | CNA | 7.75h | 12a-815a-30m | $35.50 | $275.13 |
| | 1/2/2021 | Saudia Boykins | CNA | 12.h | 645p-715a-30m | $35.50 | $426.00 |
| | 1/3/2021 | Saudia Boykins | CNA | 12.25h | 7p-745a-30m | $35.50 | $434.88 |
| | 1/4/2021 | DeQuarius Carter | CNA | 13.08h | 7a-835p-30m | $35.50 | $464.34 |
| | 1/5/2021 | DeQuarius Carter | CNA | 12.75h | 630a-745p-30m | $35.50 | $452.63 |
| | 1/3/2021 | T. Shimakukuro | CNA | 12.5h | 7a-8p-30m | | $35.50 |
| | 1/5/2021 | T. Shimakukuro | CNA | 12.5h | 630p-730a-30m | $35.50 | $443.75 |
| | 12/20/2020 | Yolandezz Siler | CNA | 13.h | 630a-8p-30m | $35.50 | $461.50 |
| | 12/30/2020 | Yolandezz Siler | CNA | 13.h | 630a-8p-30m | $35.50 | $461.50 |
| | 12/31/2020 | Yolandezz Siler | CNA | 15.5h | 630a-1030p-30m | $53.25 | $825.38 |
| | 1/1/2021 | Yolandezz Siler | CNA | 15.h | 730a-11p-30m | $53.25 | $798.75 |
| * | 1/4/2021 | Yolandezz Siler | CNA | 13.h | 630a-8p-30m | $35.50 | $461.50 |
| * | 1/5/2021 | Yolandezz Siler | CNA | 13.h | 630a-8p-30m | $35.50 | $461.50 |

| * | Holiday Rate |
|---|---|
| ** | Crisis Rate |

| | TOTAL | $13,143.34 |
|---|---|---|

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090327



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No. 9959

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Accordius Health at Charlotte | | Date | 1/7/2021 |
| Address | 5939 Reddman Road | | Date Due | 2/6/2021 |
| City | Charlotte | State NC ZIP 28212 | | |
| Phone | (757) 340-0620 | | | |

| Date | Independent Contractors | | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| 1/2/2021 | Darshana Johnson | LPN | 11.5h | | 7p-7a-30m | $60.50 | $695.75 |
| 1/3/2021 | Darshana Johnson | LPN | 12.5h | | 645p-745a-30m | $60.50 | $756.25 |
| 1/1/2021 | Jakiea Williams | LPN | 11.5h | | 7a-7p-30m | $90.75 | $1,043.63 |
| 1/2/2021 | Jakiea Williams | LPN | 11.88h | | 7a-723p-30m | $60.50 | $718.74 |
| 1/3/2021 | Jakiea Williams | LPN | 11.75h | | 7a-715p-30m | $60.50 | $710.88 |
| 12/29/2020 | Jamie Hawkins | LPN | 11.75h | | 7p-715a-30m | $60.50 | $710.88 |
| 1/1/2021 | Jamie Hawkins | LPN | 9.h | | 7a-430p-30m | $90.75 | $816.75 |
| 1/4/2021 | Jamie Hawkins | LPN | 12.67h | | 650p-8a-30m | $60.50 | $766.54 |
| 12/29/2020 | Jasmine Smith | LPN | 15.17h | | 7a-1040p-30m | $60.50 | $917.79 |
| 12/30/2020 | Jasmine Smith | LPN | 15.h | | 7a-1030p-30m | $60.50 | $907.50 |
| 12/31/2020 | Jasmine Smith | LPN | 15.75h | | 7a-1115p-30m | $90.75 | $1,429.31 |
| 1/3/2021 | Jasmine Smith | LPN | 15.h | | 7a-1030p-30m | $60.50 | $907.50 |
| 1/4/2021 | Jasmine Smith | LPN | 15.h | | 7a-1030p-30m | $60.50 | $907.50 |
| 12/30/2020 | Jonecca Couser | LPN | 5.25h | | 645p-12a-0m | $60.50 | $317.63 |
| 12/31/2020 | Jonecca Couser | LPN | 7.75h | | 12a-815a-30m | $90.75 | $703.31 |
| 12/31/2020 | Jonecca Couser | LPN | 11.75h | | 645p-7a-30m | $90.75 | $1,066.31 |
| 1/3/2021 | Jonecca Couser | LPN | 12.5h | | 645p-745a-30m | $60.50 | $756.25 |
| 1/4/2021 | Jonecca Couser | LPN | 12.5h | | 645p-745a-30m | $60.50 | $756.25 |
| 12/29/2020 | Kei'Mia Beavers | LPN | 14.5h | | 645a-945p-30m | $60.50 | $877.25 |
| 12/30/2020 | Kei'Mia Beavers | LPN | 14.5h | | 645a-945p-30m | $60.50 | $877.25 |
| 12/31/2020 | Kei'Mia Beavers | LPN | 15.25h | | 645a-1030p-30m | $90.75 | $1,383.94 |
| 1/2/2021 | Kei'Mia Beavers | LPN | 14.25h | | 645a-930p-30m | $60.50 | $862.13 |
| 1/4/2021 | Kei'Mia Beavers | LPN | 15.25h | | 645a-1030p-30m | $60.50 | $922.63 |
| 1/1/2021 | La'Cresha Robinson | LPN | 5.h | | 7p-12a-0m | $90.75 | $453.75 |
| 1/2/2021 | La'Cresha Robinson | LPN | 6.85h | | 12a-721a-30m | $60.50 | $414.43 |
| 1/2/2021 | La'Cresha Robinson | LPN | 11.78h | | 657p-714a-30m | $60.50 | $712.69 |
| 1/3/2021 | La'Cresha Robinson | LPN | 12.83h | | 655p-815a-30m | $60.50 | $776.22 |
| 12/31/2020 | Rhosanda Marzette | LPN | 13.h | | 7p-830a-30m | $90.75 | $1,179.75 |
| 1/1/2021 | Rhosanda Marzette | LPN | 8.5h | | 3p-12a-30m | $90.75 | $771.38 |
| 1/2/2021 | Rhosanda Marzette | LPN | 7.38h | | 12a-723a-0m | $60.50 | $446.49 |
| 12/29/2020 | Shatonne Jackson | LPN | 12.5h | | 7p-8a-30m | $60.50 | $756.25 |
| 1/4/2021 | Shatonne Jackson | LPN | 12.25h | | 7p-745a-30m | $60.50 | $741.13 |

* Holiday Rate
** Crisis Rate

TOTAL $26,064.01

Office Use Only

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

SteadFast 6th 090373

PX-11.409



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          9960

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Accordius at Clemmons | | | |
| Address | 3905 Clemmons Road | | | |
| City | Clemmons | State NC | ZIP 27012 | |
| Phone | (888) 567-0402 | | | |

| Date | 1/7/2021 |
|---|---|
| Date Due | 2/6/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| * 1/1/2021 | Candis McMullen | CNA | 5.25h | 645p-12a-0m | $37.50 | $196.88 |
| 1/2/2021 | Candis McMullen | CNA | 11.75h | 645p-7a-30m | $25.00 | $293.75 |
| 1/2/2021 | Candis McMullen | CNA | 6.75h | 12a-715a-30m | $25.00 | $168.75 |
| 12/29/2020 | Nicole Bond | CNA | 11.5h | 7a-7p-30m | $25.00 | $287.50 |
| 12/30/2020 | Nicole Bond | CNA | 12.75h | 7a-815p-30m | $25.00 | $318.75 |
| * 12/31/2020 | Nicole Bond | CNA | 12.5h | 7a-8p-30m | $37.50 | $468.75 |
| * 1/1/2021 | Nicole Bond | CNA | 13.h | 8a-930p-30m | $37.50 | $487.60 |
| 1/2/2021 | Nicole Bond | CNA | 8.75h | 945a-7p-30m | $25.00 | $218.75 |
| 12/29/2020 | Darshana Johnson | LPN | 12.h | 7p-730a-30m | $40.00 | $480.00 |
| 1/5/2021 | Jennifer Brown | CNA | 11.5h | 715p-715a-30m | $25.00 | $287.50 |
| 1/4/2021 | Kayla Cameron | CNA | 13.5h | 5p-7a-30m | $25.00 | $337.50 |
| 1/5/2021 | Kayla Cameron | CNA | 12.h | 7p-7a-30m | $25.00 | $300.00 |

*     **Holiday Rate**

**TOTAL**     $3,845.63

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090420

**PX-11.410**



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **9961**

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Accordius Health at Creekside Care | | | |
| Address | 604 Stokes St. East | | | |
| City | Ahoskie | State NC | ZIP 27910 | |
| Phone | (252) 332 - 2126 | | | |

| Date | 1/7/2021 |
|---|---|
| Date Due | 2/6/2021 |

| Date | | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| 12/30/2020 | Shareen Fennell | CNA | 7.5h | 7a-3p-30m | | $35.50 | $266.25 |
| 12/31/2020 | Shareen Fennell | CNA | 7.5h | 7a-3p-30m | | $53.25 | $399.38 |
| 1/1/2021 | Shareen Fennell | CNA | 7.5h | 7a-3p-30m | | $53.25 | $399.38 |
| 1/4/2021 | Shareen Fennell | CNA | 7.5h | 7a-3p-30m | | $35.50 | $266.25 |
| 1/2/2021 | Angela Boyce | LPN | 11.75h | 645a-7p-30m | | $60.50 | $710.88 |
| 1/1/2021 | Costella Little | LPN | 10.83h | 740a-7p-30m | | $90.75 | $982.82 |
| 12/31/2020 | Jessica Johnson | LPN | 8.32h | 645a-334p-30m | | $90.75 | $755.04 |
| 1/5/2021 | Deandria Davis | RN | 10.h | 7a-530p-30m | | $75.50 | $755.00 |
| 12/31/2020 | Donna Boston | RN | 12.h | 7p-730a-30m | | $113.25 | $1,359.00 |

\*    **Holiday Rate**
\*\*    **Crisis Rate**

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/a Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

**TOTAL**    $5,893.99

Office Use Only

Steadfast 6th 090432

**PX-11.411**



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9963

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Accordius at Lexington | | | |
| Address | 279 Brian Center Drive | | | |
| City | Lexington | State NC | ZIP 27292 | |
| Phone | (336) 249-7521 | | | |

| Date | 1/7/2021 |
|---|---|
| Date Due | 2/6/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/2/2021 | Brandon Drumwright | CNA | 11.5h | 6p-6a-30m | $35.50 | $408.25 |
| 1/3/2021 | Jazmyn Campbell | CNA | 7.5h | 6a-2p-30m | $35.50 | $266.25 |
| 1/4/2021 | Carilla Brandon | LPN | 12.25h | 615a-7p-30m | $60.50 | $741.13 |
| 12/29/2020 | Cassandra Walters | LPN | 11.67h | 555a-605p-30m | $60.50 | $706.04 |
| 12/30/2020 | Cassandra Walters | LPN | 11.83h | 555a-615p-30m | $60.50 | $715.72 |
| * 12/31/2020 | Jasmine Thompson | LPN | 12.h | 6a-630p-30m | $90.75 | $1,089.00 |
| * 1/1/2021 | Jasmine Thompson | LPN | 12.h | 7a-630p-30m | $90.75 | $1,089.00 |
| 1/2/2021 | Jasmine Thompson | LPN | 12.25h | 615a-7p-30m | $60.50 | $741.13 |
| 1/4/2021 | Jasmine Thompson | LPN | 11.5h | 630a-630p-30m | $60.50 | $695.75 |
| 1/2/2021 | Melissa Tripp | LPN | 12.h | 6a-630p-30m | $60.50 | $726.00 |
| 1/3/2021 | Melissa Tripp | LPN | 12.25h | 6a-645o-30m | $60.50 | $741.13 |
| 12/30/2020 | Rhosonda Marzette | LPN | 6.h | 6p-12a-0m | $60.50 | $363.00 |
| * 12/31/2020 | Rhosonda Marzette | LPN | 6.h | 12a-630a-30 | $90.75 | $544.50 |
| 1/2/2021 | Rhosonda Marzette | LPN | 12.17h | 6p-640a-30m | $60.50 | $736.29 |
| 1/3/2021 | Rhosonda Marzette | LPN | 12.h | 6a-630p-30m | $60.50 | $726.00 |
| * 12/31/2020 | Takiyah Goynes | LPN | 12.25h | 6p-645a-30m | $90.75 | $1,111.69 |
| * 1/1/2021 | Barbara Hargrove | CNA | 10.5h | 6a-5p-30m | $53.25 | $559.13 |
| 1/5/2021 | Barbara Hargrove | CNA | 11.5h | 6a-6p-30m | $35.50 | $408.25 |
| 1/6/2021 | Barbara Hargrove | CNA | 11.5h | 6a-6p-30m | $35.50 | $408.25 |
| 1/5/2021 | Janet Lambert | LPN | 12.25h | 645p-730a-30m | $60.50 | $741.13 |
| 1/4/2021 | Melissa Tripp | LPN | 12.5h | 5p-645a-30m | $60.50 | $756.25 |
| 1/4/2021 | Olivia Delph | LPN | 4.5h | 630a-11a-0m | $60.50 | $272.25 |
| 1/4/2021 | Quiana Allen | LPN | 11.52h | 6a-601p-30m | $60.50 | $696.96 |

*        Holiday Rate
**       Crisis Rate

| | TOTAL | $15,243.06 |
|---|---|---|

**Billing Address:**
  BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090448

**PX-11.412**



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No. 9965

## INVOICE

| Customer | | | | | Date | 1/7/2021 |
|---|---|---|---|---|---|---|
| Name | Accordius Nanse Point | | | | Date Due | 2/6/2021 |
| Address | 200 W Constance Rd | | | | | |
| City | Suffolk | State VA | ZIP 23434 | | | |
| Phone | 757-539-8744 | | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/29/2020 | Bristol Johnson | CNA | 8.13h | 1115p-753a-30m | $35.50 | $288.62 |
| 1/1/2021 | Bristol Johnson | CNA | .97h | 1102p-12a-0m | $53.23 | $51.63 |
| 1/2/2021 | Bristol Johnson | CNA | 7.h | 12a-730a-30m | $35.50 | $248.50 |
| 1/2/2021 | Carlie Gallaway | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| 1/3/2021 | Carlie Gallaway | CNA | 4.h | 7a-11a-0m | $35.50 | $142.00 |
| 12/24/2020 | Melisa Ozirus | CNA | 7.17h | 1120p-7a-30m | $53.25 | $381.80 |
| 12/27/2020 | Melisa Ozirus | CNA | 15.25h | 330p-715a-30m | $35.50 | $541.38 |
| 1/1/2021 | Melisa Ozirus | CNA | 8.5h | 3p-12a-30m | $53.25 | $452.63 |
| 1/2/2021 | Melisa Ozirus | CNA | 7.h | 12a-7a-30m | $35.50 | $248.50 |
| 12/29/2020 | Tiffany Shirley | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 12/30/2020 | Tiffany Shirley | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 12/31/2020 | Tiffany Shirley | CNA | 7.5h | 3p-11p-30m | $53.25 | $399.38 |
| 1/2/2021 | Tiffany Shirley | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 1/3/2021 | Tiffany Shirley | CNA | 7.h | 730a-3p-30m | $35.50 | $248.50 |
| 1/3/2021 | Tiffany Shirley | CNA | 7.5h | 3p-11p-30m | $35.50 | $288.25 |
| 12/29/2020 | Catrina Williams | LPN | 7.5h | 3p-11p-30m | $60.50 | $453.75 |
| 12/29/2020 | Catrina Williams | LPN | 7.5h | 3p-11p-30m | $60.50 | $453.75 |
| 1/2/2021 | Indle Delcatch | LPN | 8.17h | 11p-740a-30m | $60.50 | $494.29 |
| 12/31/2020 | Kareen Gantt | LPN | 16.25h | 645a-1130p-30m | $90.75 | $1,474.69 |
| 1/1/2021 | Kareen Gantt | LPN | 16.25h | 645a-1130p-30m | $90.75 | $1,474.69 |
| 12/30/2020 | Latasha Barnes | LPN | 5.h | 7p-12a-0m | $60.50 | $302.50 |
| 12/31/2020 | Latasha Barnes | LPN | 7.h | 12a-730a-30m | $90.75 | $635.25 |
| 1/1/2021 | Patricia Rawls | LPN | 1.h | 11p-12a-0m | $90.75 | $90.75 |
| 1/2/2021 | Patricia Rawls | LPN | 7.h | 12a-730a-30m | $60.50 | $423.50 |
| 12/29/2020 | Raven Greene | LPN | 8.h | 11p-730a-30m | $60.50 | $484.00 |
| 12/30/2020 | Tisha Gatling | LPN | 9.h | 3p-12a-0m | $60.50 | $544.50 |
| 12/31/2020 | Tisha Gatling | LPN | 7.h | 12a-730a-30m | $90.75 | $635.25 |
| 12/31/2020 | Tisha Gatling | LPN | 16.75h | 3p-815a-30m | $90.75 | $1,520.06 |
| 1/3/2021 | Tisha Gatling | LPN | 8.5h | 7a-4p-30m | $60.50 | $514.25 |
| | | | | | | |
| 12/30/2020 | Anaja Cameron | CNA | 8.5h | 3p-12a-30m | $35.50 | $301.75 |
| 12/31/2020 | Anaja Cameron | CNA | 7.h | 12a-7a-0m | $53.25 | $372.75 |
| 12/31/2020 | Anaja Cameron | CNA | 16.h | 3p-730a-30m | $53.25 | $852.00 |
| 1/1/2021 | Anaja Cameron | CNA | 8.h | 330p-12a-30m | $53.25 | $426.00 |
| 1/2/2021 | Anaja Cameron | CNA | 7.25h | 12a-715a-0m | $35.50 | $257.38 |
| 1/4/2021 | Priscila Johnson | CNA | 16.h | 3p-730a-30m | $35.50 | $568.00 |
| 1/1/2021 | Dawn Battaglia | LPN | 1.h | 11p-12a-0m | $90.75 | $90.75 |
| 1/2/2021 | Dawn Battaglia | LPN | 7.5h | 12a-8a-30m | $60.50 | $453.75 |
| 1/3/2021 | Kimberly Lambert | LPN | 7.5h | 7a-3p-30m | $60.50 | $453.75 |
| 1/4/2021 | Rachel Davis | LPN | 14.5h | 5p-8a-30m | $60.50 | $877.25 |
| 1/4/2021 | Lori Bowen | RN | 8.08h | 310p-1145p-30m | $75.50 | $610.04 |

\*    Holiday Rates
\*\*   Crisis Rates

| | TOTAL | $19,098.81 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090475



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No.    9966

## INVOICE

| Customer | | | | |
|---|---|---|---|---|
| Name | Accordius Health at River Pointe | | Date | 1/7/2021 |
| Address | 4142 Bonney Road | | Date Due | 2/6/2021 |
| City | Virginia Beach | State VA | ZIP 23452 | |
| Phone | (757) 340-0620 | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| * 12/31/2020 | Elois Cuffee-Smith | CNA | 7.67h | 7a-310p-30m | $39.75 | $304.88 |
| * 1/1/2021 | Elois Cuffee-Smith | CNA | 7.67h | 7a-310p-30m | $39.75 | $304.88 |
| 12/30/2020 | Jamie Adams | CNA | 7.h | 730a-3p-30m | $26.50 | $185.50 |
| * 1/1/2021 | Joyce Watson-Sharpe | CNA | .5h | 1130p-12a-0m | $39.75 | $19.88 |
| 1/2/2021 | Joyce Watson-Sharpe | CNA | 7.5h | 12a-730a-30m | $26.50 | $198.75 |
| 12/29/2020 | Kanikka Demelo | CNA | 7.25h | 315p-11p-30m | $26.50 | $192.13 |
| 12/30/2020 | Kanikka Demelo | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| 1/2/2021 | Kanikka Demelo | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 1/3/2021 | Kanikka Demelo | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 1/4/2021 | Kanikka Demelo | CNA | 5.h | 7a-12p-0m | $26.50 | $132.50 |
| 1/2/2021 | Kyara Branch | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 1/3/2021 | Kyara Branch | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 1/2/2021 | Rikea Josey | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| 1/4/2021 | Shanece Newton | CNA | 6.97h | 8a-328p-30m | $26.50 | $184.71 |
| 12/29/2020 | Shawanda Bowen | CNA | 7.17h | 740a-320p-30m | $26.50 | $190.01 |
| 12/30/2020 | Shawanda Bowen | CNA | 15.33h | 735a-1125p-30m | $26.50 | $406.25 |
| * 12/31/2020 | Shawanda Bowen | CNA | 6.92h | 805a-330p-30m | $39.75 | $275.07 |
| * 1/1/2021 | Shawanda Bowen | CNA | 6.7h | 811a-323p-30m | $39.75 | $266.33 |
| 1/2/2021 | Shawanda Bowen | CNA | 7.5h | 8a-4p-30m | $26.50 | $198.75 |
| 1/3/2021 | Shawanda Bowen | CNA | 7.33h | 310p-11p-30m | $26.50 | $194.25 |
| 1/4/2021 | Shawanda Bowen | CNA | 6.83h | 740a-3p-30m | $26.50 | $181.00 |
| 1/4/2021 | Shawanda Bowen | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| 12/30/2020 | Sokhna Dieng | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| * 12/31/2020 | Sokhna Dieng | CNA | 4.h | 11a-3p-0m | $39.75 | $159.00 |
| * 12/31/2020 | Sokhna Dieng | CNA | 7.5h | 3p-11p-30m | $39.75 | $298.13 |
| * 1/1/2021 | Sokhna Dieng | CNA | 7.5h | 3p-11p-30m | $39.75 | $298.13 |
| 1/2/2021 | Sokhna Dieng | CNA | 4.h | 11a-3p-0m | $26.50 | $106.00 |
| 1/2/2021 | Sokhna Dieng | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| * 1/1/2021 | Tiffany Shirley | CNA | 3.67h | 1120a-3p-0m | $39.75 | $145.88 |
| * 1/1/2021 | Tiffany Shirley | CNA | 7.5h | 3p-11p-30m | $39.75 | $298.13 |
| * 12/31/2020 | Cheryl Hall | LPN | 8.5h | 11p-8a-30m | $62.25 | $529.13 |
| 12/29/2020 | Christine Agnew | LPN | 14.88h | 737a-1130p-60m | $41.50 | $617.52 |
| * 1/1/2021 | Christine Agnew | LPN | 6.h | 830a-3p-30m | $62.25 | $373.50 |
| * 1/1/2021 | Christine Agnew | LPN | 7.83h | 3p-1120p-30m | $62.25 | $487.42 |
| 1/3/2021 | Christine Agnew | LPN | 14.h | 830a-1130p-03m | $41.50 | $581.00 |
| 1/3/2021 | Dionne Olibrus | LPN | 8.5h | 7a-4p-30m | $41.50 | $352.75 |
| 12/29/2020 | Helen Hooper | LPN | 7.58h | 655a-3p-30m | $41.50 | $314.57 |
| 12/29/2020 | Nicole Salazar | LPN | 10.62h | 630a-537p-30m | $41.50 | $440.73 |
| 1/2/2021 | Nicole Salazar | LPN | 16.17h | 650a-1130p-30m | $41.50 | $671.06 |
| 1/2/2021 | Tatianna Mooney | LPN | 8.75h | 1045p-8a-30 | $41.50 | $363.13 |

** Holiday Rates

**TOTAL** $11,059.66

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090506



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **9967**

# INVOICE

| Customer | | | |
|---|---|---|---|
| Name | Accordius of Salisbury | | |
| Address | 635 Statesville Boulevard | | |
| City | Salisbury | State NC | ZIP 27144 |
| Phone | (704) 633-7390 | | |

| Date | 1/7/2021 |
|---|---|
| Date Due | 2/6/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/29/2020 | Aisha Trogdon | CNA | 3.h | 530a-830a-30m | $35.50 | $106.50 |
| 12/30/2020 | Aisha Trogdon | CNA | 8.h | 530a-2p-30m | $35.50 | $284.00 |
| 12/31/2020 | Aisha Trogdon | CNA | 8.h | 530a-2p-30m | $53.25 | $426.00 |
| 1/4/2021 | Aisha Trogdon | CNA | 8.h | 530a-2p-30m | $35.50 | $284.00 |
| 12/29/2020 | Brandon Drumwright | CNA | 7.5h | 10p-6a-30m | $35.50 | $266.25 |
| 1/1/2021 | Cynthia Rockson | CNA | 12.17h | 545a-645p-30m | $53.25 | $648.05 |
| 12/29/2020 | Izetta Hale | CNA | 8.h | 10p-630a-30m | $35.50 | $284.00 |
| 12/30/2020 | Izetta Hale | CNA | 8.25h | 10p-645a-30m | $35.50 | $292.88 |
| 12/31/2020 | Jazmyn Cambell | CNA | 7.75h | 6a-215p-30m | $53.25 | $412.69 |
| 1/1/2021 | Ramisi Wilson | CNA | 2.08h | 955p-12a-0m | $53.25 | $110.76 |
| 1/2/2021 | Ramisi Wilson | CNA | 5.5h | 12a-6a-30m | $35.50 | $195.25 |
| 1/2/2021 | Ramisi Wilson | CNA | 7.55h | 957p-6a-30m | $35.50 | $35.50 |
| 12/30/2020 | Heather Tallent | LPN | 9.5h | 2p-12a-30m | $60.50 | $574.75 |
| 12/31/2020 | Heather Tallent | LPN | 6.h | 12a-630a-30m | $90.75 | $544.50 |
| 1/1/2021 | Heather Tallent | LPN | 2.h | 10p-12a-0m | $90.75 | $181.50 |
| 1/2/2021 | Heather Tallent | LPN | 15.25h | 2p-615a-60m | $60.50 | $922.63 |
| 1/2/2021 | Heather Tallent | LPN | 6.h | 12a-630a-30m | $60.50 | $363.00 |
| 12/31/2021 | Heather Tallent | LPN | 7.75h | 10p-615a-30m | $90.75 | $703.31 |
| 1/4/2021 | Temeka Adams | LPN | 14.08h | 555a-830p-30m | $60.50 | $851.84 |
| | | | | | | |
| 12/29/2020 | Aisha Peterson | CNA | 7.5h | 6a-2p-30m | $35.50 | $266.25 |
| 1/5/2021 | Coretta Rose | CNA | 5.25h | 145a-7a-0m | $35.50 | $186.38 |
| 1/6/2021 | Felicia Thompson | CNA | 7.5h | 6a-2p-30m | $35.50 | $266.25 |
| 1/4/2021 | Dayla Dunn | LPN | 12.42h | 6a-655p-30m | $60.50 | $751.41 |
| 1/5/2021 | Dayla Dunn | LPN | 12.h | 6a-630p-30m | $60.50 | $726.00 |
| 1/6/2021 | Dayla Dunn | LPN | 9.17h | 550a-330p-30m | $60.50 | $554.79 |
| 1/5/2021 | Tocarra Steele | LPN | 11.92h | 220p-245a-30m | $60.50 | $721.16 |

* Holiday Rate
Crisis Rate

**TOTAL**          **$10,959.63**

| Billing Address: |
|---|
| BlueVine Capital Inc. |
| c/o Medical Staffing of America |
| T/A Steadfast Medical Staffing |
| P.O. Box 781580 |
| Philadelphia, PA 19178-1580 |

Office Use Only

Steadfast 6th 090551

**PX-11.415**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          9968

## INVOICE =

| Customer | | | | | Date | 1/7/2021 |
|---|---|---|---|---|---|---|
| Name | Accordius Health at Statesville | | | | Date Due | 2/6/2021 |
| Address | 520 Valley St | | | | | |
| City | Statesville | State NC | ZIP 28677 | | | |
| Phone | (704) 519-2800 | | | | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/29/2020 | Carlotta Osborne | CNA | 9.h | 7a-430p-30m | $35.50 | $319.50 |
| * 12/25/2020 | Shashownie Townes | CNA | 1.5h | 1030p-12a-0m | $53.25 | $79.88 |
| 12/26/2020 | Shashownie Townes | CNA | 6.5h | 12a-7a-30m | $35.50 | $230.75 |
| 1/3/2021 | Alexis Parks | LPN | 11.5h | 7a-7p-30m | $60.50 | $695.75 |
| * 1/1/2021 | Angela Hart | LPN | 11.83h | 640p-7a-30m | $90.75 | $1,073.57 |
| 1/2/2021 | Angela Hart | LPN | 12.58h | 655p-8a-30m | $60.50 | $761.09 |
| 12/29/2020 | Cheryl Truzys | LPN | 11.75h | 7p-715a-30m | $60.50 | $710.88 |
| 12/30/2020 | Cheryl Truzys | LPN | 5.h | 7p-12a-0m | $60.50 | $302.50 |
| * 12/31/2020 | Cheryl Truzys | LPN | 12.h | 7p-730a-30m | $90.75 | $1,089.00 |
| * 12/31/2020 | Cheryl Truzys | LPN | 7.h | 12a-730a-30m | $90.75 | $635.25 |
| * 1/1/2021 | Cheryl Truzys | LPN | 5.25h | 645p-12a-0m | $90.75 | $476.44 |
| 1/2/2021 | Cheryl Truzys | LPN | 6.75h | 12a-715a-30m | $60.50 | $408.38 |
| 1/3/2021 | Cheryl Truzys | LPN | 12.h | 650p-720a-30m | $60.50 | $726.00 |
| 12/30/2020 | Darshana Johnson | LPN | 5.h | 7p-12a-0m | $60.50 | $302.50 |
| * 12/31/2020 | Darshana Johnson | LPN | 6.5h | 12a-7a-30m | $90.75 | $589.88 |
| 12/29/2020 | Lakeisha Hairston | LPN | 12.h | 715a-745a-30m | $60.50 | $726.00 |
| 12/29/2020 | Racharlotte Coates | LPN | 12.h | 645p-715a-30m | $60.50 | $726.00 |
| 12/30/2020 | Racharlotte Coates | LPN | 12.h | 645p-715a-30m | $60.50 | $726.00 |
| * 12/31/2020 | Racharlotte Coates | LPN | 12.h | 645p-715a-30m | $90.75 | $1,089.00 |
| * 1/1/2021 | Racharlotte Coates | LPN | 5.25h | 645p-12a-0m | $90.75 | $476.44 |
| 1/2/2021 | Racharlotte Coates | LPN | 6.5h | 12a-7a-30m | $60.50 | $393.25 |
| 1/2/2021 | Racharlotte Coates | LPN | 12.h | 7p-730a-30m | $60.50 | $726.00 |
| 1/3/2021 | Racharlotte Coates | LPN | 12.h | 645p-715a-30m | $60.50 | $726.00 |
| 1/4/2021 | Takiyah Goynes | LPN | 12.08h | 7a-735p-30m | $60.50 | $730.84 |
| 1/4/2021 | Brittnee Parsons | LPN | 11.5h | 7a-7p-30m | $60.50 | $695.75 |
| 1/5/2021 | Brittnee Parsons | LPN | 5.75h | 7a-1245p | $60.50 | $347.88 |

|  | |
|---|---|
| * | Holiday Rates |
| ** | Crisis Rates |

**TOTAL**          **$15,764.50**

| Billing Address: | Office Use Only |
|---|---|
| BlueVine Capital Inc. | |
| c/o Medical Staffing of America | |
| T/A Steadfast Medical Staffing | |
| P.O. Box 781580 | |
| Philadelphia, PA 19178-1580 | |

SteadFast 6th 090584

PX-11.416



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**              9970

## INVOICE

| Customer | | |
|---|---|---|
| Name | Waverly VA OPCO LLC | |
| Address | 456 East Main Street | |
| City | Waverly | State VA   ZIP 23890 |
| Phone | 804-834-3975 | |

| | |
|---|---|
| Date | 1/7/2021 |
| Date Due | 2/6/2021 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 1/2/2021 | Amaya Irby | CNA | 6.5h | 430p-11p-0m | $26.50 | $172.25 |
| * | 1/1/2021 | Eric Kanla | CNA | 7.h | 330p-11p-30m | $39.75 | $278.25 |
| * | 1/1/2021 | Eric Kanla | CNA | 1.h | 11p-12a-0m | $39.75 | $39.75 |
| | 1/2/2021 | Eric Kanla | CNA | 6.5h | 12a-7a-30m | $26.50 | $172.25 |
| | 1/2/2021 | Eric Kanla | CNA | 7.h | 330p-11p-30m | $26.50 | $185.50 |
| | 1/2/2021 | Eric Kanla | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| | 1/4/2021 | Eric Kanla | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| | 1/4/2021 | Eric Kanla | CNA | 7.83h | 11p-720a-30m | $26.50 | $207.50 |
| * | 1/1/2021 | Gloria Corona | CNA | 1.h | 11p-12a-0m | $39.75 | $39.75 |
| | 1/2/2021 | Gloria Corona | CNA | 6.75h | 12a-715a-30m | $26.50 | $178.88 |
| | 12/29/2020 | Karren New | CNA | 15.58h | 308p-713a-30m | $26.50 | $412.87 |
| | 12/30/2020 | Karren New | CNA | 8.73h | 316p-12a-0m | $26.50 | $231.35 |
| * | 12/31/2020 | Karren New | CNA | 6.77h | 12a-716a-30m | $39.75 | $269.11 |
| * | 1/1/2021 | Karren New | CNA | 15.65h | 708a-1117p-30m | $39.75 | $622.09 |
| * | 12/31/2020 | Melisa Ozirus | CNA | 15.42h | 315p-710a-30m | $39.75 | $612.95 |
| | 12/29/2020 | Tashima Newsome | CNA | 7.5h | 11p-7a-30m | $26.50 | $198.75 |
| * | 1/1/2021 | Tashima Newsome | CNA | 7.5h | 3p-11p-30m | $39.75 | $298.13 |
| | 1/2/2021 | Tashima Newsome | CNA | 7.5h | 7a-3p-30m | $26.50 | $198.75 |
| | 1/2/2021 | Tashima Newsome | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| | 1/3/2021 | Tashima Newsome | CNA | 7.5h | 3p-11p-30m | $26.50 | $198.75 |
| | 12/30/2020 | Yolanda Walker | CNA | 7.68h | 702a-313p-30m | $26.50 | $203.52 |
| | 1/4/2021 | Yolanda Walker | CNA | 7.75h | 706a-321p-30m | $26.50 | $205.38 |

| | | |
|---|---|---|
| * | Holiday Rate | |
| | TOTAL | $5,322.00 |

| Billing Address: |
|---|
| BlueVine Capital Inc. |
| c/o Medical Staffing of America |
| T/A Steadfast Medical Staffing |
| P.O. Box 781580 |
| Philadelphia, PA 19178-1580 |

Office Use Only

SteadFast 6th 090610

**PX-11.417**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9971

# INVOICE

| Customer | |
|---|---|
| Name | Waverly VA OPCO LLC |
| Address | 456 East Main Street |
| City | Waverly          State VA    ZIP 23890 |
| Phone | 804-834-3975 |

| Date | |
|---|---|
| Date | 1/7/2021 |
| Date Due | 2/6/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 1/2/2021 | Deyonna Bragg | LPN | 11.5h | 7p-7a-30m | $41.50 | $477.25 |
| 12/31/2020 | Nicole Salazar | LPN | 11.93h | 645a-711p-30m | $62.25 | $742.64 |
| 12/23/2020 | Rickie Huff | LPN | 5.5h | 630p-12a-0m | $41.50 | $228.25 |
| 12/24/2020 | Rickie Huff | LPN | 7.h | 12a-730a-30m | $62.25 | $435.75 |
| 12/24/2020 | Rickie Huff | LPN | 12.h | 7p-730a-30m | $62.25 | $747.00 |
| 12/31/2020 | Rickie Huff | LPN | 11.h | 8p-730a-30m | $62.25 | $684.75 |
| 12/30/2020 | Rugayyah Matin | LPN | 12.5h | 710a-810p-30m | $41.50 | $518.75 |
| 12/30/2020 | LaShawn Wright | RN | 12.h | 7a-730p-30m | $51.50 | $618.00 |
| 12/31/2020 | LaShawn Wright | RN | 12.5h | 715a-815p-30m | $77.25 | $965.63 |
| 1/1/2021 | LaShawn Wright | RN | 11.5h | 7a-7p-30m | $77.25 | $888.38 |
| 1/2/2021 | LaShawn Wright | RN | 9.17h | 7a-410p-30m | $51.50 | $472.26 |
| 1/3/2021 | LaShawn Wright | RN | 8.25h | 7a-345p-30m | $51.50 | $424.88 |
| 1/4/2021 | LaShawn Wright | RN | 11.5h | 8a-8p-30m | $51.50 | $592.25 |
| | | | | | | |
| 1/4/2021 | Robin Moore | CNA | 7.5h | 3p-11p-30m | $26.50 | $26.50 |
| 1/3/2021 | Shirley Key | CNA | 8.02h | 714a-345p-30m | $26.50 | $212.53 |
| 1/4/2021 | Shirley Key | CNA | 7.67h | 710a-320p-30m | $26.50 | $203.26 |
| 1/5/2021 | Jasmine Jones | RN | 10.h | 9a-745p-45m | $51.50 | $515.00 |

\* Holiday Rate

| | TOTAL | $8,753.06 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

SteadFast 6th 090632

**PX-11.418**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.** 9975

## INVOICE

**Customer**

| | | | |
|---|---|---|---|
| Name | Cedars Healthcare Center | Date | 1/7/2021 |
| Address | 1242 Cedars Ct. | Date Due | 2/6/2021 |
| City | Charlottesville State VA ZIP 22903 | | |
| Phone | (434) 296-5611 | | |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/30/2020 | Andrea Fitzgerald | LPN | 9.h | 3p-12a-0m | $60.50 | $544.50 |
| 12/31/2020 | Andrea Fitzgerald | LPN | 7.5h | 12a-8a-30m | $90.75 | $680.63 |
| 12/29/2020 | Makayla Washington | LPN | 8.75h | 7a-415p-30m | $60.50 | $529.38 |
| 12/30/2020 | Makayla Washington | LPN | 8.h | 7a-330p-30m | $60.50 | $484.00 |
| 12/29/2020 | Rachel Owen | LPN | 8.h | 11p-730a-30m | $60.50 | $484.00 |
| 1/1/2021 | Rachel Owen | LPN | 1.h | 11p-12a-0m | $90.75 | $90.75 |
| 1/2/2021 | Rachel Owen | LPN | 7.h | 12a-730a-30m | $60.50 | $423.50 |
| 1/2/2021 | Rachel Owen | LPN | 8.13h | 11p-738a-30m | $60.50 | $491.87 |
| 1/3/2021 | Rachel Owen | LPN | 8.5h | 11p-8a-30m | $60.50 | $514.25 |
| 1/4/2021 | Rachel Owen | LPN | 8.83h | 11p-820a-30m | $60.50 | $534.22 |
| 12/28/2020 | Ashley Meggie | CNA | 7.13h | 330p-1108p-30m | $40.50 | $288.77 |
| 1/1/2021 | Ashley Meggie | CNA | 9.08h | 255p-12a-0m | $60.75 | $551.61 |
| 1/2/2021 | Ashley Meggie | CNA | 6.6h | 12a-706a-30m | $40.50 | $267.30 |
| 1/2/2021 | Ashley Meggie | CNA | 16.25h | 3p-745a-30m | $40.50 | $658.13 |
| 1/3/2021 | Ashley Meggie | CNA | 15.17h | 430p-810a-30m | $40.50 | $614.39 |
| 1/4/2021 | Amanda Williams | LPN | 9.5h | 7a-5p-30m | $60.50 | $574.75 |
| 1/5/2021 | Amanda Williams | LPN | 16.75h | 645a-12a-30m | $60.50 | $1,013.38 |
| 1/4/2021 | Crystal Davis | LPN | 16.5h | 645a-1145p-30m | $60.50 | $998.25 |
| 1/5/2021 | Crystal Davis | LPN | 8.25h | 645a-330p-30m | $60.50 | $499.13 |
| 1/1/2021 | Danielle Boyd | LPN | 8.h | 3p-1130p-30m | $90.75 | $726.00 |
| 1/3/2021 | Danielle Boyd | LPN | 7.5h | 330p-1130p-30m | $60.50 | $453.75 |
| 1/4/2021 | Danielle Boyd | LPN | 16.h | 315p-745a-30m | $60.50 | $968.00 |
| 1/5/2021 | Holly McDaniels | LPN | 16.75h | 630a-1145p-30m | $60.50 | $1,013.38 |
| 1/5/2021 | Jerri Baugham | LPN | 8.25h | 645a-330p-30m | $60.50 | $499.13 |

| | | | |
|---|---|---|---|
| * | Holiday Rate | | |
| ** | Crisis Rate | | |
| | | **TOTAL** | **$13,903.02** |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090659

**PX-11.419**



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          9976

## INVOICE

**Customer**

| | |
|---|---|
| Name | Consulate Health at Windsor |
| Address | 23352 Courthouse Highway |
| City | Windsor            State VA    ZIP 23487 |
| Phone | (757) 242 - 4770 |

| Date | 1/7/2021 |
|---|---|
| Date Due | 2/6/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/31/2020 | Desiree Adkins | CNA | 7.25h | 715a-3p-30m | $48.75 | $353.44 |
| 12/31/2020 | Desiree Adkins | CNA | 7.5h | 3p-11p-30m | $48.75 | $365.63 |
| 1/1/2021 | Desiree Adkins | CNA | 5.5h | 9a-3p-30m | $48.75 | $268.13 |
| 1/1/2021 | Desiree Adkins | CNA | 7.5h | 3p-11p-30m | $48.75 | $365.63 |
| 1/2/2021 | Desiree Adkins | CNA | 6.83h | 740a-3p-30m | $32.50 | $221.98 |
| 1/2/2021 | Desiree Adkins | CNA | 7.5h | 3p-11p-30m | $32.50 | $243.75 |
| 1/3/2021 | Desiree Adkins | CNA | 6.83h | 8a-320p-30m | $32.50 | $221.98 |
| 1/4/2021 | Desiree Adkins | CNA | 6.5h | 8a-3p-30m | $32.50 | $211.25 |
| 1/4/2021 | Desiree Adkins | CNA | 7.5h | 3p-11p-30m | $32.50 | $243.75 |

* Holiday Rate

| | TOTAL | $2,495.51 |
|---|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090680

**PX-11.420**



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          9977

# INVOICE

**Customer**

| | |
|---|---|
| Name | Autumn Care of Portsmouth |
| Address | 3610 Winchester Dr. |
| City | Portsmouth     State VA     ZIP 23707 |
| Phone | (757) 397- 0725 |

| | |
|---|---|
| Date | 1/7/2021 |
| Due Date | 2/6/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/31/2020 | Helene Hooper | LPN | 7.83h | 250p-1110p-30m | $62.50 | $489.38 |
| 1/1/2021 | Helene Hooper | LPN | 8.h | 3p-1130p-30m | $93.75 | $750.00 |
| 1/1/2021 | Tawanda Hall | LPN | 7.5h | 3p-1130p-30m | $93.75 | $703.13 |
| 1/4/2021 | Nannette Holley | LPN | 10.5h | 11p-10a-30m | $62.50 | $656.25 |

\*    Holiday Rate
\*\*    Crisis Rate

**TOTAL** $2,598.75

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090686

PX-11.421



# Medical Staffing America
## T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **9978**

## INVOICE ▬

**Customer**

| | |
|---|---|
| Name | Chatham Health & Rehabilitation Center |
| Address | 100 Rorer St. |
| City | Chatham          State VA     ZIP 24531 |
| Phone | (434) 432 - 0471 |

| | |
|---|---|
| Date | 1/7/2021 |
| Date Due | 2/6/2021 |

| Date | Independent Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/29/2020 | Lynneshia Dillard | CNA | 7.5h | 3p-11p-30m | $42.50 | $318.75 |
| 12/30/2020 | Lynneshia Dillard | CNA | 7.5h | 3p-11p-30m | $42.50 | $318.75 |
| 1/1/2021 | Lynneshia Dillard | CNA | 7.5h | 3p-11p-30m | $63.75 | $478.13 |
| 1/2/2021 | Lynneshia Dillard | CNA | 7.5h | 3p-11p-30m | $42.50 | $318.75 |
| 1/4/2021 | Lynneshia Dillard | CNA | 7.5h | 3p-11p-30m | $42.50 | $318.75 |
| 12/29/2020 | Robyn Watkins | CNA | 7.5h | 11p-7a-30m | $42.50 | $318.75 |
| 12/30/2020 | Robyn Watkins | CNA | 1.h | 11p-12a-0m | $42.50 | $42.50 |
| 12/31/2020 | Robyn Watkins | CNA | 6.5h | 12a-7a-30m | $63.75 | $414.38 |
| 1/1/2021 | Robyn Watkins | CNA | 7.5h | 7a-3p-30m | $63.75 | $478.13 |
| 1/3/2021 | Robyn Watkins | CNA | 7.5h | 11p-7a-30m | $42.50 | $318.75 |
| 1/4/2021 | Robyn Watkins | CNA | 7.5h | 11p-7a-30m | $42.50 | $318.75 |
| 12/30/2020 | Shakqueen Ingram | CNA | 1.h | 11p-12a-0m | $42.50 | $42.50 |
| 12/31/2020 | Shakqueen Ingram | CNA | 6.5h | 12a-7a-30m | $63.75 | $414.38 |
| 12/31/2020 | Shakqueen Ingram | CNA | 7.5h | 11p-7a-30m | $63.75 | $478.13 |
| 1/2/2021 | Shakqueen Ingram | CNA | 7.5h | 3p-11p-30m | $42.50 | $318.75 |
| 1/4/2021 | Shakqueen Ingram | CNA | 7.5h | 11p-7a-30m | $42.50 | $318.75 |
| 1/2/2021 | Darnesha Poke | LPN | 16.h | 3p-730a-30m | $60.50 | $968.00 |
| 1/3/2021 | Darnesha Poke | LPN | 16.h | 3p-730a-30m | $60.50 | $968.00 |
| 12/29/2020 | Lauren Carter | LPN | 12.75h | 645p-8a-30m | $60.50 | $771.38 |
| 12/30/2020 | Lauren Carter | LPN | 5.25h | 645p-12a-0m | $60.50 | $317.63 |
| 12/31/2020 | Lauren Carter | LPN | 7.h | 12a-730a-30m | $90.75 | $635.25 |
| 1/4/2021 | Loretha Anderson | LPN | 11.5h | 7a-7p-30m | $60.50 | $695.75 |
| 1/1/2021 | Danesha Jones | RN | 7.92h | 7a-325p-30m | $105.75 | $837.54 |

| | | |
|---|---|---|
| * | Holiday Rate | |
| ** | Crisis Rate | |

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

| TOTAL | $10,410.42 |
|---|---|

Office Use Only

SteadFast 6th 090691

PX-11.422



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.          9980

## INVOICE

| Customer | |
|---|---|
| Name | Elizabeth City Health & Rehab |
| Address | 1075 US Highway 17 South |
| City | Elizabeth City     State NC     ZIP 27909 |
| Phone | (252) 338-3975 |

| Date | 1/7/2021 |
|---|---|
| Date Due | 2/6/2021 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| ** | 12/24/2020 | Andrea Fitzgerald | LPN | 16.h | 3p-730a-30m | $86.25 | $1,380.00 |
| | 12/27/2020 | Andrea Fitzgerald | LPN | 16.h | 3p-730a-30m | $57.50 | $920.00 |
| | 12/28/2020 | Andrea Fitzgerald | LPN | 16.h | 330p-8a-30m | $57.50 | $920.00 |
| ** | 12/31/2020 | Andrea Fitzgerald | LPN | 16.5h | 3p-8a-30m | $86.25 | $1,423.13 |
| * | 12/26/2020 | Catrina Williams | LPN | 6.5h | 4p-11p-30m | $115.00 | $747.50 |
| * | 12/26/2020 | Catrina Williams | LPN | 8.h | 11p-730a-30m | $115.00 | $920.00 |
| | 12/27/2020 | Catrina Williams | LPN | 8.5h | 3p-12a-30m | $57.50 | $488.75 |
| | 12/29/2020 | Catrina Williams | LPN | 7.5h | 3p-11p-30m | $57.50 | $431.25 |
| ** | 12/31/2020 | Catrina Williams | LPN | 12.25h | 7p-745a-30m | $86.25 | $1,056.56 |
| ** | 1/1/2021 | Catrina Williams | LPN | 7.5h | 3p-11p-30m | $86.25 | $646.88 |
| ** | 1/1/2021 | Catrina Williams | LPN | 1.h | 11p-12a-0m | $86.25 | $86.25 |
| | 1/2/2021 | Catrina Williams | LPN | 7.25h | 12a-745a-30m | $57.50 | $416.88 |
| | 12/26/2020 | Chelsea Stanley | LPN | 11.25h | 715a-7p-30m | $57.50 | $646.88 |
| ** | 1/1/2020 | Cheryl Hall | LPN | 1.h | 11p-12a-0m | $86.25 | $86.25 |
| | 1/2/2020 | Cheryl Hall | LPN | 7.17h | 12a-740a-30m | $57.50 | $412.28 |
| | 12/29/2020 | Fernanda Plummer | LPN | 15.42h | 723a-1118p-30m | $57.50 | $886.65 |
| | 12/30/2020 | Fernanda Plummer | LPN | 16.08h | 711a-1146p-30m | $57.50 | $924.60 |
| ** | 12/31/2020 | Fernanda Plummer | LPN | 15.6h | 710a-1116p-30m | $86.25 | $1,345.50 |
| ** | 1/1/2021 | Fernanda Plummer | LPN | 16.22h | 718a-1201a-30m | $86.25 | $1,398.98 |
| | 1/4/2021 | Fernanda Plummer | LPN | 5.72h | 531a-1144a-30m | $57.50 | $328.90 |
| ** | 12/31/2020 | Judi Drake | LPN | 16.5h | 645a-1146p-30m | $86.25 | $1,423.13 |
| | 1/4/2021 | Judi Drake | LPN | 12.h | 645p-715a-30m | $57.50 | $690.00 |
| | 12/29/2020 | Rhonda Cherry | LPN | 7.75h | 645a-3p-30m | $57.50 | $445.63 |
| ** | 12/31/2020 | Rhonda Cherry | LPN | 8.5h | 645a-345p-30m | $86.25 | $733.13 |
| ** | 1/1/2021 | Rhonda Cherry | LPN | 8.5h | 630a-330p-30m | $86.25 | $733.13 |
| | 12/30/2020 | Rickie Huff | LPN | 1.5h | 1030p-12a-0m | $57.50 | $86.25 |
| ** | 12/31/2020 | Rickie Huff | LPN | 7.5h | 12a-8a-30m | $86.25 | $646.88 |

| * | Special Exception Rate | |
|---|---|---|
| ** | Holiday Rate | |
| *** | Crisis Rates | |

| TOTAL | $20,225.34 |
|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

SteadFast 6th 090717

PX-11.423



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

Invoice No.        9981

## INVOICE

| Customer | | |
|---|---|---|
| Name | Elizabeth City Health & Rehab | |
| Address | 1075 US Highway 17 South | |
| City | Elizabeth City      State NC    ZIP 27909 | |
| Phone | (252) 338-3975 | |

| Date | 1/7/2021 |
|---|---|
| Date Due | 2/6/2021 |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 12/29/2020 | Rhonda Cherry | LPN | 7.75h | 645a-3p-30m | $57.50 | $445.63 |
| * | 12/31/2020 | Rhonda Cherry | LPN | 8.5h | 645a-345p-30m | $86.25 | $733.13 |
| * | 1/1/2021 | Rhonda Cherry | LPN | 8.5h | 630a-330p-30m | $86.25 | $733.13 |
| | 12/30/2020 | Rickie Huff | LPN | 1.5h | 1030p-12a-0m | $57.50 | $86.25 |
| * | 12/31/2020 | Rickie Huff | LPN | 7.5h | 12a-8a-30m | $86.25 | $646.88 |
| | 1/2/2021 | Genea Watson | RN | 13.h | 7p-830a-30m | $67.50 | $877.50 |
| | 12/29/2020 | Mary New | RN | 15.85h | 330p-751a-30m | $67.50 | $1,069.88 |
| | 12/29/2020 | Natasha Owens | RN | 9.67h | 550a-4p-30m | $67.50 | $652.73 |
| | 12/30/2020 | Natasha Owens | RN | 10.5h | 6a-5p-30m | $67.50 | $708.75 |
| * | 12/31/2020 | Natasha Owens | RN | 9.5h | 545a-345p-30m | $101.25 | $961.88 |
| * | 1/1/2021 | Natasha Owens | RN | 8.33h | 815a-508p-30m | $101.25 | $843.41 |
| | 1/2/2021 | Natasha Owens | RN | 11.17h | 620a-6p-30m | $67.50 | $753.98 |
| | 1/4/2021 | Natasha Owens | RN | 9.67h | 450a-3p-30m | $67.50 | $652.73 |
| | 12/30/2020 | Yvonne Eisenberg | RN | 5.h | 7p-12a-0m | $67.50 | $337.50 |
| * | 12/31/2020 | Yvonne Eisenberg | RN | 6.5h | 12a-7a-30m | $101.25 | $658.13 |
| * | 1/1/2021 | Yvonne Eisenberg | RN | 5.h | 7p-12a-0m | $101.25 | $506.25 |
| | 1/2/2021 | Yvonne Eisenberg | RN | 7.5h | 12a-8a-30m | $67.50 | $506.25 |
| | 1/2/2021 | Yvonne Eisenberg | RN | 11.5h | 7p-7a-30m | $67.50 | $776.25 |
| | 1/4/2021 | Eashia Middlebrooks | LPN | 11.75h | 7a-715p-30m | $57.50 | $57.50 |
| | 1/6/2021 | Eashia Middlebrooks | LPN | 11.5h | 7a-7p-30m | $57.50 | $661.25 |
| | 1/4/2021 | Lashawn Wynn | LPN | 9.h | 10p-730a-30m | $57.50 | $517.50 |

|   |   |
|---|---|
| * | Holiday Rate |
| ** | Crisis Rates |

| TOTAL | $13,186.46 |
|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090737

PX-11.424



**Medical Staffing of America**
T/A SteadFast Medical Staffing
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

Invoice No. 9982

## INVOICE

| Customer | |
|---|---|
| Name | Signature HealthCARE of Norfolk |
| Address | 1005 Hampton Blvd |
| City | Norfolk State VA ZIP 23507 |
| Phone | 757-623-5602 |

| Date | 1/7/2021 |
|---|---|
| Due Date | 2/6/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/23/2020 | Alberta Williams | CNA | 7.75h | 7a-315p-30m | $35.50 | $275.13 |
| 12/24/2020 | Alberta Williams | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| 12/25/2020 | Alberta Williams | CNA | 7.5h | 7a-3p-30m | $53.25 | $399.38 |
| 12/29/2020 | Alberta Williams | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| 12/30/2020 | Alberta Williams | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| 1/1/2021 | Alberta Williams | CNA | 6.5h | 7a-2p-30m | $53.25 | $346.13 |
| 1/3/2021 | Alberta Williams | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| 12/23/2020 | Ashley Vaughn | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 12/24/2020 | Ashley Vaughn | CNA | 15.33h | 710a-11p-30m | $35.50 | $544.22 |
| 12/27/2020 | Ashley Vaughn | CNA | 14.92h | 745a-1110p-30m | $35.50 | $529.66 |
| 12/29/2020 | Ashley Vaughn | CNA | 7.h | 330p-11p-30m | $35.50 | $248.50 |
| 12/30/2020 | Ashley Vaughn | CNA | 7.5h | 3p-11p-30m | $35.50 | $266.25 |
| 12/31/2020 | Ashley Vaughn | CNA | 6.5h | 8a-3p-30m | $35.50 | $230.75 |
| 1/4/2021 | Ashley Vaughn | CNA | 1.5h | 330p-5p-0m | $35.50 | $53.25 |
| 12/29/2020 | Charloyna Moore | CNA | 7.5h | 3p-11p-30m | $35.50 | $277.97 |
| 12/30/2020 | Charloyna Moore | CNA | 7.83h | 240p-11p-30m | $35.50 | $258.44 |
| 12/31/2020 | Charloyna Moore | CNA | 7.28h | 725a-312p-30m | $35.50 | $399.38 |
| 1/1/2021 | Charloyna Moore | CNA | 7.5h | 3p-11p-30m | $53.25 | |
| 1/2/2021 | Charloyna Moore | CNA | 7.5h | 7a-3p-30m | $35.50 | $266.25 |
| 12/29/2020 | Dejaneke Jones | CNA | 8.03h | 708a-340p-30m | $35.50 | $285.07 |
| 12/30/2020 | Dejaneke Jones | CNA | 7.85h | 710a-331p-30m | $35.50 | $278.68 |
| 1/2/2021 | Dejaneke Jones | CNA | 7.62h | 723a-350p-30m | $35.50 | $270.51 |
| 1/3/2021 | Dejaneke Jones | CNA | 7.98h | 710a-339p-30m | $35.50 | $283.29 |
| 12/30/2020 | Sha'Quana Mizell | CNA | 5.h | 730a-1230p-0m | $35.50 | $177.50 |
| 12/31/2020 | Sha'Quana Mizell | CNA | 7.5h | 730a-330p-30m | $35.50 | $266.25 |
| 1/2/2021 | Sha'Quana Mizell | CNA | 15.5h | 7a-11p-30m | $35.50 | $550.25 |
| 1/3/2021 | Sha'Quana Mizell | CNA | 15.5h | 7a-11p-30m | $35.50 | $550.25 |
| 1/4/2021 | Sha'Quana Mizell | CNA | 6.75h | 745a-3p-30m | $35.50 | $239.63 |

| * | Holiday Rates | | |
|---|---|---|---|
| ** | Crisis Rates | TOTAL | $8,594.20 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Schedinder 6th 090752

PX-11.425



# Medical Staffing America
## T/A SteadFast Medical Staffing

5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
(757)321-0777 fax (757) 857-6003

**Invoice No.**          **9984**

# ═ *INVOICE* ═

| Customer | | | | |
|---|---|---|---|---|
| Name | Bayside Poquoson | | | |
| Address | 1 Vantage Dr | | | |
| City | Poquoson | State VA | ZIP 23662 | |
| Phone | 757-868-9960 | | | |

| Date | 1/7/2021 |
|---|---|
| Date Due | 2/6/2021 |

| | Date | Independent Contractor | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 1/2/2021 | Melisa Ozirus | CNA | 7.5h | 1130p-7a-30m | $40.50 | $303.75 |
| | 12/29/2020 | Rasheenah Bartley | CNA | 8.h | 7a-330p-30m | $40.50 | $324.00 |
| | 1/4/2021 | Tronda Ellis | CNA | 8.h | 11p-730a-30m | $40.50 | $324.00 |
| | 1/4/2021 | Zemikia McClease | CNA | 8.h | 11p-730a-30m | $40.50 | $324.00 |
| | 12/29/2020 | Leshawn Obiechina | LPN | 12.h | 7p-730a-30m | $60.50 | $726.00 |
| * | 12/31/2020 | Leshawn Obiechina | LPN | 12.h | 7p-730a-30m | $90.75 | $1,089.00 |
| * | 1/1/2021 | Leshawn Obiechina | LPN | 5.h | 7p-12a-0m | $90.75 | $453.75 |
| | 1/2/2021 | Leshawn Obiechina | LPN | 7.h | 12a-730a-30m | $60.50 | $423.50 |
| | 1/4/2021 | Leshawn Obiechina | LPN | 12.25h | 7p-745a-30m | $60.50 | $741.13 |
| | 1/3/2021 | Randetra Cosapion | LPN | 12.08h | 7p-745a-30m | $60.50 | $730.84 |
| | 12/30/2020 | Shekayla Vaughan | LPN | 5.h | 7p-12a-0m | $60.50 | $302.50 |
| * | 12/31/2020 | Shekayla Vaughan | LPN | 7.17h | 12a-740a-30m | $90.75 | $650.68 |
| | 12/30/2020 | Sherry Joice | LPN | 12.h | 7a-730p-30m | $60.50 | $726.00 |
| * | 12/31/2020 | Sherry Joice | LPN | 11.17h | 720a-7p-30m | $90.75 | $1,013.68 |
| | 1/2/2021 | Sherry Joice | LPN | 11.58h | 710a-715p-30m | $60.50 | $700.59 |
| | 1/3/2021 | Sherry Joice | LPN | 11.08h | 740a-715p-30m | $60.50 | $670.34 |
| | 12/29/2020 | Tawanda Hall | LPN | 13.33h | 7a-850p-30m | $60.50 | $806.47 |
| | 1/5/2021 | Dequisha Chandler | CNA | 7.8h | 7a-318p-30m | $40.50 | $315.90 |
| | 1/6/2021 | Dequisha Chandler | CNA | 6.88h | 737a-3p-30m | $40.50 | $278.64 |
| | 1/5/2021 | LaKisha King | CNA | 7.5h | 7a-3p-30m | $40.50 | $303.75 |

| * | Holiday Rates |
|---|---|
| ** | Crisis Rates |

Billing Address:
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

| TOTAL | $11,208.51 |
|---|---|

Office Use Only

SteadFast 6th 090791

PX-11.426



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia 23513
office(757)321-0777 fax (757) 857-6003

**Invoice No.** 9985

## — INVOICE —

**Customer**

| | | | |
|---|---|---|---|
| Name | Elizabeth Adam Crump Health and Rehabilitation | Date | 1/7/2021 |
| Address | 3600 Mountain Road | Date Due | 2/6/2021 |
| City | Glen Allen State VA ZIP 23060 | | |
| Phone | (804) 672-8725 | | |

| | Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|---|
| | 12/22/2020 | Akea Jefferson | CNA | 7.5h | 11p-7a-30m | $40.50 | $303.75 |
| | 12/23/2020 | Akea Jefferson | CNA | 15.5h | 3p-7a-30m | $40.50 | $627.75 |
| | 12/24/2020 | Akea Jefferson | CNA | 7.5h | 11p-7a-30m | $40.50 | $303.75 |
| | 12/26/2020 | Akea Jefferson | CNA | 7.5h | 11p-7a-30m | $40.50 | $303.75 |
| | 12/27/2020 | Akea Jefferson | CNA | 7.5h | 11p-7a-30m | $40.50 | $303.75 |
| | 12/28/2020 | Akea Jefferson | CNA | 7.5h | 11p-7a-30m | $40.50 | $303.75 |
| * | 1/1/2021 | CherShonda Williams | LPN | 9.h | 230p-12a-30m | $98.25 | $884.25 |
| | 1/2/2021 | CherShonda Williams | LPN | 7.h | 12a-730a-30m | $65.50 | $458.50 |
| | 12/30/2020 | Happie Harris | LPN | 8.5h | 11p-8a-30m | $65.50 | $556.75 |
| * | 1/1/2021 | Happie Harris | LPN | 1.h | 11p-12a-0m | $98.75 | $98.75 |
| | 1/2/2021 | Happie Harris | LPN | 8.h | 12a-830a-30m | $65.50 | $524.00 |
| | 12/30/2020 | Napolean Alston | LPN | 16.5h | 3p-8a-30m | $65.50 | $1,080.75 |
| | 1/4/2021 | Napolean Alston | LPN | 16.h | 3p-730a-30m | $65.50 | $1,048.00 |
| | 12/29/2020 | Pattie Davis | LPN | 8.h | 730a-4p-30m | $65.50 | $524.00 |
| | 12/30/2020 | Pattie Davis | LPN | 7.5h | 730a-330p-30m | $65.50 | $491.25 |
| | 12/24/2020 | Sherita Johnson | LPN | 9.42h | 650a-440p-30m | $65.50 | $617.01 |
| | 12/29/2020 | Sherita Johnson | LPN | 9.45h | 642a-439p-30m | $65.50 | $618.98 |
| | 12/30/2020 | Sherita Johnson | LPN | 4.83h | 640a-1130a-0m | $65.50 | $316.37 |
| | 12/31/2020 | Sherita Johnson | LPN | 10.58h | 636a-540p-30m | $65.50 | $692.99 |
| | 1/4/2021 | Sherita Johnson | LPN | 8.87h | 638a-4p-30m | $65.50 | $580.99 |
| | 12/30/2020 | Shanmeka Barnes | LPN | 10.h | 645a-515p-30m | $65.50 | $655.00 |
| | 12/31/2020 | Shanmeka Barnes | LPN | 10.5h | 630a-530p-30m | $65.50 | $687.75 |
| * | 1/1/2021 | Shanmeka Barnes | LPN | 9.75h | 645a-5p-30m | $98.25 | $957.94 |
| | 1/2/2021 | Shanmeka Barnes | LPN | 10.h | 630a-5p-30m | $65.50 | $655.00 |
| | 1/4/2021 | Shanmeka Barnes | LPN | 10.h | 630a-5p-30m | $65.50 | $655.00 |
| | 12/24/2020 | Tomeka Clark | RN | 9.76h | 230p-12a-0m | $75.50 | $736.13 |
| * | 12/25/2020 | Tomeka Clark | RN | 9.25h | 12a-945a-30m | $113.25 | $1,047.56 |

| | | | |
|---|---|---|---|
| * | Holiday Rates | | |
| ** | Crisis Rates | | |
| | | TOTAL | $16,033.45 |

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090811

**PX-11.427**



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          **9987**

# INVOICE

**Customer**

| Name | Maryview Nursing Care | | |
|------|-----------------------|--|--|
| Address | 4775 Bridge Rd | | |
| City | Suffolk | State VA | ZIP 23434 |
| Phone | (757) 686-0488 | | |

| Date | 1/7/2021 |
|------|----------|
| Date Due | 2/6/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|------|------|------|------|------|-----------|-------|
| 12/31/2020 | Dajah Johnson | CNA | 5.h | 7p-12a-0m | $35.50 | $177.50 |
| 1/1/2021 | Dajah Johnson | CNA | 7.h | 12a-730a-30m | $45.50 | $318.50 |
| 12/29/2020 | Nicole Brown | CNA | 12.h | 7p-730a-30m | $35.50 | $426.00 |
| 12/31/2020 | Nicole Brown | CNA | 5.h | 7p-12a-0m | $35.50 | $177.50 |
| 1/1/2021 | Nicole Brown | CNA | 7.h | 12a-730a-30m | $45.50 | $318.50 |
| 1/4/2021 | Nicole Brown | CNA | 12.h | 7p-730a-30m | $35.50 | $426.00 |
| 12/29/2020 | Chaniqua Brooks | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| 12/30/2020 | Chaniqua Brooks | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| 1/1/2021 | Chaniqua Brooks | CNA | 11.5h | 7a-7p-30m | $45.50 | $523.25 |
| 1/2/2021 | Chaniqua Brooks | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| 1/3/2021 | Chaniqua Brooks | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| 1/4/2021 | Chaniqua Brooks | CNA | 11.5h | 7a-7p-30m | $35.50 | $408.25 |
| 1/5/2021 | Tyshaun Lassiter | CNA | 11.75h | 7a-715p-30m | $35.50 | $417.13 |
| 1/4/2021 | YaVonnta Lawrence | CNA | 11.5h | 7a-7p-30m | $35.50 | $35.50 |
| 1/5/2021 | YaVonnta Lawrence | CNA | 11.5h | 7a-7p-30m | $35.50 | $35.50 |

| * | Holiday Rate | | |
|---|--------------|--|--|
| ** | Crisis Rates | | |

| | TOTAL | $4,406.97 |
|--|-------|-----------|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

Steadfast 6th 090834

PX-11.428



**Medical Staffing of America**
**T/A SteadFast Medical Staffing**
5750 Chesapeake Blvd Suite 301
Norfolk, Virginia   23513
office(757)321-0777  fax (757) 857-6003

**Invoice No.**          9988

## INVOICE

| Customer | |
|---|---|
| Name | Province Place of Maryview |
| Address | 1 Bon Secours Way |
| City | Portsmouth          State VA      ZIP 23703 |
| Phone | (757) 686-9100 |

| Date | 1/7/2021 |
|---|---|
| Date Due | 2/6/2021 |

| Date | Independent Contractors | | | | Bill Rate | TOTAL |
|---|---|---|---|---|---|---|
| 12/30/2020 | Ancetra Crocker | CNA | 7.5h | 7a-3p-30m | $30.50 | $228.75 |
| 12/31/2020 | Ancetra Crocker | CNA | 5.58h | 7a-105p-30m | $30.50 | $170.19 |
| 1/1/2021 | Ancetra Crocker | CNA | 7.5h | 7a-3p-30m | $50.50 | $378.75 |
| 1/2/2021 | Ancetra Crocker | CNA | 7.5h | 7a-3p-30m | $30.50 | $228.75 |
| 12/29/2020 | Madinah Cox | LPN | 7.5h | 11p-7a-30m | $47.00 | $352.50 |
| | | | | | | |
| 1/4/2021 | Renae Dumpson | CNA | 7.5h | 11p-7a-30m | $30.50 | $228.75 |
| 1/5/2021 | Renae Dumpson | CNA | 7.75h | 1045p-7a-30m | $30.50 | $236.38 |
| 12/31/2020 | Takara Alston | CNA | 5.h | 7p-12a-0m | $30.50 | $152.50 |
| 1/1/2021 | Takara Alston | CNA | 6.5h | 12a-7a-30m | $50.50 | $328.25 |

| * | Holiday Rate |
|---|---|
| ** | Crisis Rates |

| TOTAL | $2,074.34 |
|---|---|

**Billing Address:**
BlueVine Capital Inc.
c/o Medical Staffing of America
T/A Steadfast Medical Staffing
P.O. Box 781580
Philadelphia, PA 19178-1580

Office Use Only

SteadFast 6th 090840

**PX-11.429**